1  DAVID L. ANDERSON (CABN 149604)
   United States Attorney
2
   HALLIE HOFFMAN (CABN 210020)
3  Chief, Criminal Division

4  THOMAS R. GREEN (CABN 203480)
   Assistant United States Attorney
5
     1301 Clay Street, Suite 340S
6    Oakland, CA 94612
     Telephone: (510) 637-3695
7    Fax: (510) 637-3724
     E-Mail: Thomas.Green@usdoj.gov
8

9
   Attorneys for United States of America
10
                    UNITED STATES DISTRICT COURT
11
                 NORTHERN DISTRICT OF CALIFORNIA
12
                          OAKLAND DIVISION
13

14 UNITED STATES OF AMERICA,          )  CASE NO. CR 14-00030 JST
                                      )
15          Plaintiff,                )  DECLARATION OF THOMAS R. GREEN IN
                                      )  SUPPORT OF GOVERNMENT'S OPPOSITION
16     v.                             )  DEFENDANT'S MOTION FOR A REDUCTION IN
                                      )  SENTENCE
17 MARCUS BELTON,                     )
                                      )
18          Defendant.                )
                                      )
19 ─────────────────────────────      )

20

21        I, Thomas R. Green, declare as follows:

22        1.      I am an Assistant United States Attorney for the Northern District of California and the

23 attorney assigned to represent the government in the above-captioned case.

24        2.      Exhibit A of this declaration comprises true and correct copies of Defendant Marcus

25 Belton's medical records created during his time of incarceration at USP Lompoc in this case, which I

26 obtained from BOP counsel.  Aside from redactions related to defendant's personal identifying

27 information, the records are being filed in the public record based on defendant's authorizing me to do

28

1  so, and because much of the records relate to defendant's health conditions that bear on his motion for

2  early release.

3      3.      Exhibit B of this declaration is an email BOP counsel Eric Hammonds sent to me on

4  October 15, 2020, regarding his efforts to ascertain whether Mr. Belton had been told he would be

5  "written up" or be disciplined for seeking medical care related to COVID-19 symptoms.

6

7      I declare under penalty of perjury and the laws of the United States that the foregoing is true and

8  correct to the best of my knowledge.

9

10  Dated:  October 16, 2020                                    Respectfully submitted,

11

12                                                      /s/ Thomas R. Green
                                                        THOMAS R. GREEN
13                                                      Assistant United States Attorney

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



EXHIBIT A

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M   Race: BLACK | Facility: | LOM |
| Note Date: | 10/09/2020 19:29 | Provider:   Ortiz, Roberto NRP-EMT | Unit: | F02 |

POC Note - Default encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Ortiz, Roberto NRP-EMT

Blood Glucose point of care testing completed on BELTON, MARCUS, register number Redacted at
10/09/2020 19:27
Blood Glucose: 469 mg/dL
Blood Glucose Type: Random
Reference Range: Random or Fasting 70 - 100, 2 hour post-prandial 70 - 140
Critical Result: < 50  and > 500

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Ortiz, Roberto NRP-EMT on 10/09/2020 19:29

Requested to be reviewed by  Watson, William MD.

Review documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | | Facility: | LOM |
| Encounter Date: | 10/09/2020 13:40 | Sex: M Race: BLACK | Unit: | F02 |
| | | Provider: Watson, William MD | | |

Physician - Follow up Visit encounter performed at Housing Unit.

**SUBJECTIVE:**

COMPLAINT **1**     Provider:   Watson, William MD

Chief Complaint:   DIABETIC

Subjective:     IM Marcus BELTON is a 49 year male seen for DM in Housing Unit, due to ongoing COVID-19 pandemic.

Recent HgA1c measured 12.1 on 10/1/2020; these A1c measures have shown a steady progressive increase. Results shared with IM. Medications also reviewed with IM today; compliance reinforced for these as well as new Rx.

See orders for new medication.

Medication orders written for this patient have been reconciled with the patient's history of current medications.

Allergies: IBU, HCTZ, Bactrim DS

Pain:     Not Applicable

**OBJECTIVE:**

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/09/2020 | 13:30 LOX | 54 | Radial | Regular | Watson, William MD |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 10/09/2020 | 13:30 LOX | 14 | Watson, William MD |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 10/09/2020 | 13:30 LOX | Unavail | 0.0 | | Watson, William MD |

**Exam Comments**

Resp: No Kussmaul breathing. No distress. No tachypnea.
CV: rrr, normal radial pulse.
Abd: sl increased ASF with periU. predom..
Neuro: speech clear, thought focused, goal directed. Gait normal. CN 2-12 intact. No focal weakness.

**ASSESSMENT:**

Type 2 diabetes mellitus, E119 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | INsulin REG - Human | 10/09/2020 13:40 |
| | **Prescriber Order:**   2 units BASAL Subcutaneously insulin two times a day x 180 day(s) Pill Line Only -- Hold if BG <100. | |

| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
|---|---|---|---|---|---|
| Date of Birth: | Redacted | Sex: M | Race: BLACK | Facility: | LOM |
| Encounter Date: | 10/09/2020 13:40 | Provider: | Watson, William MD | Unit: | F02 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|

Indication:  Type 2 diabetes mellitus

Start Now:  Yes

Night Stock Rx#:

Source:  Pyxis

Admin Method:   Pill Line

Stop Date:  04/07/2021 13:39

MAR Label:  2 units BASAL Subcutaneously  insulin two times a day x 180 day(s) Pill Line Only
-- Hold if BG <100.

One Time Dose Given:  No

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Chronic Care Clinics-Diabetic-Hemoglobin A1C Lab Tests-M-Microalbumin & Creatinine, Urine Random | Recurring | 12/23/2020 00:00 | Routine |
| Chronic Care Clinics-Diabetic-Hemoglobin A1C Lab Tests-M-Microalbumin & Creatinine, Urine Random | Recurring | 03/23/2021 00:00 | Routine |
| Chronic Care Clinics-Diabetic-Hemoglobin A1C Lab Tests-M-Microalbumin & Creatinine, Urine Random | Recurring | 06/23/2021 00:00 | Routine |
| Chronic Care Clinics-Diabetic-Hemoglobin A1C Lab Tests-M-Microalbumin & Creatinine, Urine Random | Recurring | 09/23/2021 00:00 | Routine |

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| MLP Chronic Care Follow up | 04/07/2021 00:00 | MLP 01 |

**Disposition:**

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

To be Evaluated by Provider

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/09/2020 | Counseling | Exercise | Watson, William | Needs Reinforcement |
| 10/09/2020 | Counseling | Diabetes Counseling | Watson, William | Verbalizes Understanding |
| 10/09/2020 | Counseling | Diet | Watson, William | Verbalizes Understanding |
| | Lower Carbs | | | |
| 10/09/2020 | Counseling | Weight Loss | Watson, William | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Watson, William MD on 10/09/2020 14:39

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | | | |
| Note Date: | 10/09/2020 13:25 | Sex: M   Race: BLACK | Facility: | LOM |
| | | Provider: Watson, William MD | Unit: | F02 |

Admin Note - Medication Reconciliation encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**   Provider: Watson, William MD

IM requests all meds PLO.

These were written for already, 2 days ago, except GLIP: see below.

IM informed of his need to take GLIP with meals twice daily, as per discussion with Pharmacist.

Occasion taken also to review his Diabetic Diet: IM is required to reduce simple Carbs, and starches. Diet reviewed in detail. IM voices understanding.

See separate encounter for new Rx, which IM agrees to addition of and BG's at Pill Line, on account of recent rise in HgA1c.

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/09/2020 | 13:30 LOX | 54 | Radial | Regular | Watson, William MD |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 10/09/2020 | 13:30 LOX | 14 | Watson, William MD |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 10/09/2020 | 13:30 LOX | Unavail | 0.0 | | Watson, William MD |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Watson, William MD on 10/09/2020 14:22

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M    Race: BLACK | Facility: | LOM |
| Note Date: | 10/08/2020 07:46 | Provider: | Dhaliwal, Jaspal MD | Unit: | F02 |

Cosign Note - Lab Report Cosign encounter performed at Health Services.

**Administrative Notes:**

      ADMINISTRATIVE NOTE   **1**       Provider:  Dhaliwal, Jaspal MD

        GF/U labs

Schedule:

| **Activity** | **Date Scheduled** | **Scheduled Provider** |
|---|---|---|
| Follow-up | 10/22/2020 00:00 | Physician 01 |
|   A1c12.1. | | |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:**   No

Completed by Dhaliwal, Jaspal MD on 10/08/2020 07:47

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M   Race: BLACK | Facility: | LOM |
| Note Date: | 09/29/2020 06:57 | Provider:  Souferzadeh, Navid MD | Unit: | F02 |

Cosign Note - Chart Review encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**   Provider:  Souferzadeh, Navid MD

Will consult the Cardiologist.

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Cardiology | 11/08/2020 | 11/08/2020 | Routine | No | |

Subtype:

Onsite Cardiology Consult

Reason for Request:

Please evaluate inmate with SOB.

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Souferzadeh, Navid MD on 09/29/2020 07:01

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M Race: BLACK | Facility: | LOM |
| Encounter Date: | 09/28/2020 17:12 | Provider: Salcido, O. Paramedic, | Unit: | F02 |

EMT/Para - Evaluation encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT  1      Provider:   Salcido, O. Paramedic, NRP

Chief Complaint:   Chest Pain

Subjective:   This author was informed by the on-duty PA, that the following inmate was complaining of CP and SOB. The pt. reported to "CP and SOB when he lays down, it improves when I get up and move around. I am tired of being here."

**Pain:**           Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 09/28/2020 17:15 |
| Location: | Multiple Locations |
| Quality of Pain: | Stabbing |
| Pain Scale: | 8 |
| Intervention: | pain management |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 2-6 Months |
| Duration: | 2-6 Months |
| Exacerbating Factors: | Laying down. |
| Relieving Factors: | "Getting up and moving around." |
| Reason Not Done: | |
| Comments: | |

## OBJECTIVE:
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/28/2020 | 14:33 LOX | 98.7 | 37.1 | Oral | Salcido, O. Paramedic, NRP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/28/2020 | 14:33 LOX | 63 | Via Machine | | Salcido, O. Paramedic, NRP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/28/2020 | 14:33 LOX | 14 | Salcido, O. Paramedic, NRP |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/28/2020 | 14:33 LOX | 119/82 | Left Arm | Sitting | Adult-regular | Salcido, O. Paramedic, NRP |

**Wright Peak Flow:**

| Date | Time | Attempt 1 | Attempt 2 | Attempt 3 | Effort | Bronchodilator | Provider |
|---|---|---|---|---|---|---|---|

Inmate Name: BELTON, MARCUS
Date of Birth: Redacted
Encounter Date: 09/28/2020 17:12

Sex: M   Race: BLACK
Provider: Salcido, O. Paramedic,

Reg #: Redacted
Facility: LOM
Unit: F02

| Date | Time | | Attempt 1 | Attempt 2 | Attempt 3 | Effort | Bronchodilator | Provider |
|------|------|--|-----------|-----------|-----------|--------|----------------|----------|
| 09/28/2020 | 14:33 | LOX | 250 | 270 | 260 | Poor | Without | Salcido, O. |

**SaO2:**

| Date | Time | | Value(%) | Air | | Provider |
|------|------|--|----------|-----|--|----------|
| 09/28/2020 | 14:33 | LOX | 97 | Room Air | | Salcido, O. Paramedic, NRP |

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3
No: Appears Distressed, Appears in Pain

**Skin**

**General**

Yes: Within Normal Limits, Dry, Skin Intact

**Head**

**General**

Yes: Symmetry of Motor Function, Atraumatic/Normocephalic

**Eyes**

**General**

Yes: PERRLA

**Nose**

**General**

Yes: Nares Patent

**Neck**

**General**

Yes: Within Normal Limits, Supple, Symmetric, Trachea Midline

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Auscultation**

Yes: Clear to Auscultation

**Cardiovascular**

**Observation**

Yes: Within Normal Limits, Normal Rate, Regular Rhythm

**ASSESSMENT:**

Pain - Chest

This is a 49 yo BMA pt. that presented to HSU with a complaint of CP and SOB, upon laying down. The pt. ambulates with the assistance of a walker. The pt. presented in no apparent distress/pain, A&Ox4, GCS of 15. The pt. reports that this is an ongoing issue for the past two months. Frequent and persistent CP when laying down, with associated SOB believed to stem from a coughing fit. "My chest does not hurt right now, and I have no respiratory issues at the moment. When I lay down at night or to rest, is when CP and SOB are worsened. The CP is on the L. side of my torso, it moves to different places on the L. side. I cough and it leads to feeling SOB."

The pt. denied headache, dizziness, light headed, nausea/vomiting, diarrhea, fever, chills, night sweats, current loss of

smell or taste. The pt. denied COVID-19 s/s, when questioned.

Further assessment was conducted in HSU. EKG performed. Sinus rhythm. No ST segment elevation noted. Peak flow performed, poor effort noted. The pt. denied CP and SOB at the time of assessment. A physical assessment is otherwise unremarkable. Clear bilateral lung sounds noted.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens
Return To Sick Call if Not Improved

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/28/2020 | Counseling | Hand & Respiratory Hygiene | Salcido, O. | Verbalizes Understanding |
| 09/28/2020 | Counseling | Infection Prevention | Salcido, O. | Verbalizes Understanding |
| 09/28/2020 | Counseling | Pain Management | Salcido, O. | Verbalizes Understanding |
| 09/28/2020 | Counseling | Plan of Care | Salcido, O. | Verbalizes Understanding |
| 09/28/2020 | Counseling | Access to Care | Salcido, O. | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** Yes     **By:** Souferzadeh, Navid MD

**Telephone or Verbal order read back and verified.**

Completed by Salcido, O. Paramedic, NRP on 09/28/2020 17:26

Requested to be cosigned by Souferzadeh, Navid MD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by Hoen, Liza PA-C.

Review documentation will be displayed on the following page.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 09/28/2020 17:12 | Provider: | Salcido, O. Paramedic, | Facility: | LOM |

**Reviewed by Hoen, Liza PA-C on 09/29/2020 06:14.**

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 09/28/2020 17:12 | Provider: | Salcido, O. Paramedic, | Facility: | LOM |

**Cosigned with New Encounter Note by Souferzadeh, Navid MD on 09/29/2020 06:57.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M    Race: BLACK | Facility: | LOM |
| Note Date: | 09/25/2020 21:19 | Provider: | Ortiz, Roberto NRP-EMT | Unit: | F02 |

Admin Note - General Administrative Note encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE **1**        Provider:  Ortiz, Roberto NRP-EMT

Per Custody Staff, while monitoring inmate Belton's phone calls, the inmate was noted to have complained of recent "COVID-19 Symptoms".

When questioned the inmate denied any symptoms or acute illnesses.
Inmate denied all COVID-19/Flu-Like symptoms and did not appear to be in any distress.

The inmate repeatedly replied "I am sick of being here".

**Copay Required:** No        **Cosign Required:**  Yes
**Telephone/Verbal Order:**   No

Completed by Ortiz, Roberto NRP-EMT on 09/25/2020 21:23
Requested to be cosigned by  Souferzadeh, Navid MD.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 09/25/2020 21:19 | Provider: | Ortiz, Roberto NRP-EMT | Facility: | LOM |

**Cosigned by Souferzadeh, Navid MD on 09/26/2020 08:40.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: BELTON, MARCUS | | Reg #: <span style="background:black;color:white">Redacted</span> | |
| Date of Birth: <span style="background:black;color:white">Redacted</span> | Sex: M Race: BLACK | Facility: LOM | |
| Encounter Date: 09/21/2020 09:28 | Provider: Balogun, Victoria NP | Unit: F02 | |

Mid Level Provider - Medication Reconciliation encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT **1**     Provider:   Balogun, Victoria NP

Chief Complaint:   Medication Reconciliation
Subjective:     Per in house pharmacist, Glucophage XR is recurrent has been recalled. Will order Glipizide.
**Pain:**         No

## OBJECTIVE:

## ASSESSMENT:

Type 2 diabetes mellitus, E119 - Current

## PLAN:

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | glipiZIDE Tablet | 09/21/2020 09:28 |
| | **Prescriber Order:**   2.5mg Orally  -   Two Times a Day x 180 day(s) | |
| | Indication:   Type 2 diabetes mellitus | |

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC w/diff | Recurring | 10/01/2020 00:00 | Routine |
| Lab Tests - Short List-General-Hemoglobin A1C | | | |
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | | | |
| Labs requested to be reviewed by: | Dhaliwal, Jaspal MD | | |

**Disposition:**

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens
Return To Sick Call if Not Improved

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/21/2020 | Counseling | Compliance - Treatment | Balogun, Victoria | Verbalizes Understanding |
| 09/21/2020 | Counseling | Medication Side Effects | Balogun, Victoria | Verbalizes Understanding |
| 09/21/2020 | Counseling | Diet | Balogun, Victoria | Verbalizes Understanding |
| 09/21/2020 | Counseling | Exercise | Balogun, Victoria | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes
**Telephone/Verbal Order:**   No

Completed by Balogun, Victoria NP on 09/21/2020 09:33

Requested to be cosigned by  Dhaliwal, Jaspal MD.

Cosign documentation will be displayed on the following page.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 09/21/2020 09:28 | Provider: | Balogun, Victoria NP | Facility: | LOM |

**Cosigned by Dhaliwal, Jaspal MD on 09/23/2020 13:17.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | Reg #: | Redacted |
| Date of Birth: | Redacted | Facility: | LOM |
| Encounter Date: | 09/21/2020 09:28 | Unit: | F02 |

Sex: M  Race: BLACK
Provider: Balogun, Victoria NP

Mid Level Provider - Medication Reconciliation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**        Provider:   Balogun, Victoria NP

Chief Complaint:   DIABETIC

Subjective:   Inmate with HX of type 2 DM, has been refusing Metformin due to side effects. Inmate sates " The medication if s giving me diarrhea and abd. discomfort" Inmate has not been taking any DM medication. Lab reports show A1c 7.1% . Encourage dietary modification.

**Pain:**          No

**OBJECTIVE:**

**ASSESSMENT:**

Type 2 diabetes mellitus, E119 - Current

**PLAN:**

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Balogun, Victoria NP on 09/22/2020 06:53

| | | | |
|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | Reg #: | Redacted |
| Date of Birth: | Redacted | Facility: | LOM |
| Encounter Date: | 09/19/2020 10:52 | Sex: M Race: BLACK | |
| | | Provider: Balogun, Victoria NP | Unit: F02 |

Mid Level Provider - Medication Reconciliation encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT **1**    Provider:   Balogun, Victoria NP

Chief Complaint:   DIABETIC

Subjective:   Inmate with HX of type 2 DM, has been refusing Metformin due to side effects. Inmate sates "
The medication if s giving me diarrhea and abd. discomfort"  Inmate has not been taking any
DM medication. Lab reports show A1c 7.1% . Encourage dietary modification.

**Pain:**    No

## OBJECTIVE:

## ASSESSMENT:

Type 2 diabetes mellitus, E119 - Current

## PLAN:

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | metFORMIN Tablets | 09/19/2020 10:52 |
| | **Prescriber Order:**   500mg XR Orally  -  Two Times a Day x 180 day(s) | |
| | Indication:   Type 2 diabetes mellitus | |

**Disposition:**

Follow-up at Sick Call as Needed
Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/19/2020 | Counseling | Compliance - Treatment | Balogun, Victoria | Verbalizes Understanding |
| 09/19/2020 | Counseling | Diet | Balogun, Victoria | Verbalizes Understanding |
| 09/19/2020 | Counseling | Exercise | Balogun, Victoria | Verbalizes Understanding |
| 09/19/2020 | Counseling | Medication Side Effects | Balogun, Victoria | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:**   No

Completed by Balogun, Victoria NP on 09/19/2020 11:00

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M   Race: BLACK | Facility: | LOM |
| Encounter Date: | 09/19/2020 10:52 | Provider: | Balogun, Victoria NP | Unit: | F02 |

Mid Level Provider - Medication Reconciliation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**      Provider:   Balogun, Victoria NP

Chief Complaint:   DIABETIC

Subjective:   Inmate with HX of type 2 DM, has been refusing Metformin due to side effects. Inmate sates " The medication if s giving me diarrhea and abd. discomfort"  Inmate has not been taking any DM medication. Lab reports show A1c 7.1% . Encourage dietary modification.

**Pain:**   No

**OBJECTIVE:**

**ASSESSMENT:**

Type 2 diabetes mellitus, E119 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | metFORMIN Tablets | 09/19/2020 10:52 |
| | **Prescriber Order:**   500mg XR Orally  -  Two Times a Day x 180 day(s) | |
| | Indication:   Type 2 diabetes mellitus | |

**Disposition:**

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/19/2020 | Counseling | Compliance - Treatment | Balogun, Victoria | Verbalizes Understanding |
| 09/19/2020 | Counseling | Diet | Balogun, Victoria | Verbalizes Understanding |
| 09/19/2020 | Counseling | Exercise | Balogun, Victoria | Verbalizes Understanding |
| 09/19/2020 | Counseling | Medication Side Effects | Balogun, Victoria | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:**   No

Completed by Balogun, Victoria NP on 09/19/2020 11:00

| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
|---|---|---|---|---|---|
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 09/21/2020 09:28 | | | Facility: | LOM |

**Amendment made to this note by Balogun, Victoria NP on 09/22/2020 06:53.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | | Facility: | LOM |
| Note Date: | 08/13/2020 07:30 | Sex: M  Race: BLACK | Unit: | F02 |
| | | Provider: Watson, William MD | | |

Admin Note - Orders encounter performed at Housing Unit.

**Administrative Notes:**

ADMINISTRATIVE NOTE **1**          Provider:   Watson, William MD

IM requesting pill line medications on sick call rounds in housing unit due to Covid-19 pandemic, due to forgetfulness.

Discussed with Pharmacy. Will change to PLO administration.

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 325982-LOX | amLODIPine 10 MG TAB | 08/13/2020 07:30 |

    **Prescriber Order:**   Take one tablet (10 MG) by mouth daily x 365 day(s) Pill Line Only

    Indication:   Essential (primary) hypertension

| | | |
|---|---|---|
| 313754-LOX | Aspirin 81 MG EC Tab | 08/13/2020 07:30 |

    **Prescriber Order:**   Take one tablet (81 MG) by mouth daily with food ***Do Not Crush*** x 365 day(s) Pill Line Only

    Indication:   Hyperlipidemia, unspecified, Essential (primary) hypertension

| | | |
|---|---|---|
| 325984-LOX | Atorvastatin 20 MG TAB | 08/13/2020 07:30 |

    **Prescriber Order:**   Take one tablet (20 MG) by mouth at bedtime x 365 day(s) Pill Line Only

    Indication:   Hyperlipidemia, unspecified

| | | |
|---|---|---|
| 325983-LOX | Doxazosin 1 MG Tab | 08/13/2020 07:30 |

    **Prescriber Order:**   Take one tablet (1 MG) by mouth at bedtime x 180 day(s) Pill Line Only

    Indication:   Essential (primary) hypertension

| | | |
|---|---|---|
| 320775-LOX | Lisinopril 10 MG Tab | 08/13/2020 07:30 |

    **Prescriber Order:**   Take one tablet (10 MG) by mouth daily x 180 day(s) Pill Line Only

    Indication:   Type 2 diabetes mellitus, Essential (primary) hypertension, Other coronavirus as the cause of diseases classified elsewhere

| | | |
|---|---|---|
| 320776-LOX | metFORMIN HCl 1000 MG Tab | 08/13/2020 07:30 |

    **Prescriber Order:**   Take one tablet (1000 MG)  by mouth two times a day x 180 day(s) Pill Line Only

    Indication:   Type 2 diabetes mellitus

**Disposition:**

Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 08/13/2020 | Counseling | Plan of Care | Watson, William | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Watson, William MD on 08/14/2020 07:24

| | | | |
|---|---|---|---|
| Inmate Name: BELTON, MARCUS | | Reg #: Redacted | |
| Date of Birth: Redacted | Sex: M   Race: BLACK | Facility: LOM | |
| Encounter Date: 04/27/2020 14:12 | Provider: Barkley, Jacob NREMTP | Unit: H01 | |

EMT/Para - Evaluation encounter performed at Housing Unit.

**SUBJECTIVE:**

**COMPLAINT 1**      **Provider:** Barkley, Jacob NREMTP

**Chief Complaint:** No Complaint(s)

**Subjective:** IM was seen in H-unit for evaluation to be released from unit. IM had no complaints of SOB, cough, difficulty breathing or any other signs or symptoms of the SARS-COV-2 (COVID-19). IM had no medical complaints at the time of evaluation. Vital signs were taken and were as noted.

**Pain:** No

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 04/27/2020 | 14:12 LOX | 97.9 | 36.6 | Oral | Barkley, Jacob NREMTP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 04/27/2020 | 14:12 LOX | 69 | Via Machine | Regular | Barkley, Jacob NREMTP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 04/27/2020 | 14:12 LOX | 16 | Barkley, Jacob NREMTP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 04/27/2020 | 14:12 LOX | 97 | Room Air | Barkley, Jacob NREMTP |

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

No: Appears Distressed, Dyspneic, Appears in Pain, Acutely Ill

**Skin**

**General**

Yes: Within Normal Limits

**Exam Comments**

IM had no complaints of SOB, Cough, Diarrhea or any other medical complaints.

**ASSESSMENT:**

No Significant Findings/No Apparent Distress

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/27/2020 | Counseling | Plan of Care | Barkley, Jacob | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes

**Telephone/Verbal Order:**   No

Completed by Barkley, Jacob NREMTP on 04/27/2020 14:14

Requested to be cosigned by  Souferzadeh, Navid MD.

Cosign documentation will be displayed on the following page.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 04/27/2020 14:12 | Provider: | Barkley, Jacob NREMTP | Facility: | LOM |

**Cosigned by Souferzadeh, Navid MD on 04/28/2020 08:51.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M  Race: BLACK | Facility: | LOM |
| Encounter Date: | 04/15/2020 16:08 | Provider: Watson, William MD | Unit: | H01 |

Review Note - Document Review encounter performed at Special Housing Unit.

**SUBJECTIVE:**

**COMPLAINT 1**        **Provider:** Watson, William MD

**Chief Complaint:** PULMONARY/RESPIRATORY

**Subjective:** IM BELTON seen on rounds this morning for COVID-19 positive, as well as med trip return from LVMC, s/p bilat. patchy infiltrates seen mid & lower fields bilat.. IM had no complaints, and states he feels generally improved. IM had antibiotic course of AZITH & H-CHLOROQUINE at hospital, and these were not continued further at discharge. His METF and LIS dosages were adjusted and these require reconciliation.

Medication orders written for this patient have been reconciled with the patient's history of current medications.

Allergies: IBU, HCTZ, Bactrim DS per BEMR.

**Pain:** Not Applicable

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 04/15/2020 | 10:30 LOX | 98.0 | 36.7 | Forehead | Watson, William MD |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 04/15/2020 | 10:30 LOX | 113 | Via Machine | Regular | Watson, William MD |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 04/15/2020 | 10:30 LOX | 98 | Oxygen 2 L | Watson, William MD |

**Exam Comments**

HEENT: no rhinorrhea
RESP: no distress; good excursions.
CV: RRR; perfusion appears normal.

**ASSESSMENT:**

Other coronavirus as the cause of diseases classified elsewhere, B9729 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Lisinopril Tablet | 04/15/2020 16:08 |
| | **Prescriber Order:**     10 mg  Orally  -   daily x 180 day(s) | |
| | **Indication:** Other coronavirus as the cause of diseases classified elsewhere, Type 2 diabetes mellitus, Essential (primary) hypertension | |
| | metFORMIN Tablets | 04/15/2020 16:08 |
| | **Prescriber Order:**     1000 mg Orally  -  Two Times a Day x 180 day(s) | |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | **Indication:** Type 2 diabetes mellitus | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 313493-LOX | amLODIPine 10 MG TAB | 04/15/2020 16:08 |

**Prescriber Order:** Take one tablet (10 MG) by mouth daily (per provider) ***pill line*** x 365 day(s) Pill Line Only

**Indication:** Essential (primary) hypertension

| 313481-LOX | Atorvastatin 20 MG TAB | 04/15/2020 16:08 |

**Prescriber Order:** Take one tablet (20 MG) by mouth at bedtime ***pill line*** x 365 day(s) Pill Line Only

**Indication:** Hyperlipidemia, unspecified

| 313482-LOX | Doxazosin 1 MG Tab | 04/15/2020 16:08 |

**Prescriber Order:** Take one tablet (1 MG) by mouth at bedtime ***pill line*** x 180 day(s) Pill Line Only

**Indication:** Essential (primary) hypertension

| 320222-LOX | Acetaminophen 325 MG Tab | 04/15/2020 16:08 |

**Prescriber Order:** Take two tablets (650 MG) by mouth four times daily for 7 days x 7 day(s)

**Indication:** Other coronavirus as the cause of diseases classified elsewhere, Suspect for COVID-19 Coronavirus like illness

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 313483-LOX | *Lisinopril 20 MG Tab* | *04/15/2020 16:08* |

**Prescriber Order:** *Take one tablet (20 MG) by mouth each day (per provider ) ***pill line****

**Discontinue Type:** *When Pharmacy Processes*

**Discontinue Reason:** *new order written*

**Indication:**

| 313484-LOX | *metFORMIN HCl  500 MG Tab* | *04/15/2020 16:08* |

**Prescriber Order:** *Take one tablet (500 MG) by mouth twice daily (per provider) ***pill line****

**Discontinue Type:** *When Pharmacy Processes*

**Discontinue Reason:** *new order written*

**Indication:**

**Disposition:**

To be Evaluated by Provider

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/15/2020 | Counseling | Hand & Respiratory Hygiene | Watson, William | Attentive |
| 04/15/2020 | Counseling | New Medication | Watson, William | Unable to Demonstrate |
| | new dosages LIS & METF | | | |
| 04/15/2020 | Counseling | Medication Side Effects | Watson, William | Needs Reinforcement |

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/15/2020 | Counseling | Plan of Care | Watson, William | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Watson, William MD on 04/15/2020 16:18

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M Race: BLACK | Facility: | LOM |
| Note Date: | 04/14/2020 20:01 | Provider: | Alexander, J. AHSA | Unit: | H01 |

Admin Note - General Administrative Note encounter performed at Health Services.

**Administrative Notes:**

    **ADMINISTRATIVE NOTE   1**      **Provider:** Alexander, J. AHSA

    Inmate Belton was discharged from Lompoc Valley Medical Center for shortness of breath, fever, cough, malaise, vomiting and diarrhea after exposure to COVID-19. He returned sometime today and was placed in H unit for quarantine. The discharge paperwork was dropped off by custody this evening. The discharge paperwork was placed in the medical records box.

    Discharge instructions: Follow up with PCP, maintain a sodium diet of no more than 2 grams, hand washing, venous thromboembolism prevention and COVID 19 prevention.

    Medication changes: Lisinopril 20mg(take one tablet my mouth daily) to Lisinopril 10mg(take one tablet daily). There were no other medication changes or prescriptions.

**Copay Required:** No      **Cosign Required:** Yes

**Telephone/Verbal Order:**  No

Completed by Alexander, J. AHSA on 04/14/2020 20:27

Requested to be cosigned by  Souferzadeh, Navid MD.

Cosign documentation will be displayed on the following page.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 04/14/2020 20:01 | Provider: | Alexander, J. AHSA | Facility: | LOM |

**Cosigned by Souferzadeh, Navid MD on 04/15/2020 07:03.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M    Race: BLACK | Facility: | LOM |
| Note Date: | 04/13/2020 12:53 | Provider: | Souferzadeh, Navid MD | Unit: | H02 |

Admin Note - Chart Review encounter performed at Health Services.

**Administrative Notes:**

> **ADMINISTRATIVE NOTE   1**          **Provider:** Souferzadeh, Navid MD
>
> Pt with SOB, low Saturation O2 currently at Lompoc Valley Medical Center.
> Stable condition with supplemental oxygen.

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:**   No

Completed by Souferzadeh, Navid MD on 04/13/2020 12:54

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: BLACK | Facility: | LOM |
| Note Date: | 04/08/2020 11:26 | Provider: | Souferzadeh, Navid MD | Unit: | H02 |

Admin Note - Chart Review encounter performed at Health Services.

**Administrative Notes:**

> **ADMINISTRATIVE NOTE    1**          **Provider:**  Souferzadeh, Navid MD
>
> Pt with SOB, low Saturation O2 currently at Lompoc Valley Medical Center.
> Stable condition with supplemental oxygen.

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Souferzadeh, Navid MD on 04/08/2020 11:40

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: Redacted |
| Date of Birth: | Redacted | Sex: M | Race: BLACK | Facility: LOM |
| Note Date: | 04/07/2020 16:39 | Provider: | Watson, William MD | Unit: H02 |

Admin Note - Orders encounter performed at Health Services.

**Administrative Notes:**

**ADMINISTRATIVE NOTE 1** **Provider:** Watson, William MD

suspect COVID-19 with increasing Respiratory symptoms, oxygen desaturation

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Emergency Room | 04/07/2020 | 04/07/2020 | Emergent | No | |

    **Subtype:**

    Emergency Room

    **Reason for Request:**

    Please evaluate this 48 year male with comorbid conditions for increasing respiratory symptoms.

    **Provisional Diagnosis:**

    Suspect COVID-19
    DM
    HT
    mental health concerns

**Copay Required:** No     **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Watson, William MD on 04/07/2020 16:43

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M    Race: BLACK | Facility: | LOM |
| Note Date: | 04/07/2020 15:02 | Provider:    Watson, William MD | Unit: | H02 |

Admin Note - Orders encounter performed at Health Services.

**Administrative Notes:**

    **ADMINISTRATIVE NOTE   1**      **Provider:** Watson, William MD

    add more frequent assessments, pending receipt of his medications. IM stated that he also had dyspnea on exertion x 6-7 days, and that his cough is triggered by taking a deep inspiration.

**Other:**

    Discussed with C.D., IM requires more frequent measures of RR, pulse-oximetry. Every 4-6 hours while present.

**Disposition:**

    To be Evaluated by Provider
    Initiate Vital Signs Monitoring

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/07/2020 | Counseling | Plan of Care | Watson, William | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Watson, William MD on 04/07/2020 15:06

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M Race: BLACK | Facility: | LOM |
| Encounter Date: | 04/06/2020 15:13 | Provider: Cullop, J. FNP-BC | Unit: | F02 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

## SUBJECTIVE:

**COMPLAINT 1**     **Provider:** Cullop, J. FNP-BC

**Chief Complaint:** Breathing Problems

**Subjective:** Inmate brought to HSU due to complaints of sob, headache, malaise, myalgias. He states his symptoms started one week ago but has progressed the past two days. He gives PMH of hypertension and low back pain.

**Pain:** No

## OBJECTIVE:

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 04/06/2020 | 15:14 LOX | 102.4 | 39.1 | | Cullop, J. FNP-BC |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 04/06/2020 | 15:14 LOX | 94 | | | Cullop, J. FNP-BC |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 04/06/2020 | 15:14 LOX | 18 | Cullop, J. FNP-BC |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 04/06/2020 | 15:14 LOX | 143/87 | | | | Cullop, J. FNP-BC |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 04/06/2020 | 15:14 LOX | 92 | | Cullop, J. FNP-BC |

**Exam:**

**General**

**Appearance**

Yes: Appears Distressed, Alert and Oriented x 3, Dyspneic

**Pulmonary**

**Auscultation**

Yes: Diminished Breath Sounds

## Exam Comments

Coarse bilateral lung sounds. Tachnypea, without retraction or accessory muscles use.
Albuterol Neb given while in treatment room. O2 sats after neb 95% and he states he feels much better.

Quaantine for suspect COVID

## ASSESSMENT:

Quarantine - asymptomatic person in quarantine, Z0489-q - Resolved

Suspect for COVID-19 Coronavirus like illness, Z0489-c19 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Albuterol Inhaler HFA ) 90 MCG/ACT | 04/06/2020 15:13 |
| | **Prescriber Order:** 2 puffs Orally every 4 hours x 14 day(s) | |
| | **Indication:** Suspect for COVID-19 Coronavirus like illness | |
| | Acetaminophen 325 MG Tablet | 04/06/2020 15:13 |
| | **Prescriber Order:** 2 tabs Orally -four times a day x 7 day(s) | |
| | **Indication:** Suspect for COVID-19 Coronavirus like illness | |
| | Benzonatate Capsule | 04/06/2020 15:13 |
| | **Prescriber Order:** 100mg Orally every 12 hours x 4 day(s) | |
| | **Indication:** Suspect for COVID-19 Coronavirus like illness | |

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Chronic Care Clinics-Diabetic-CBC w/diff | One Time | 04/06/2020 00:00 | Today |
| Lab Tests-C-COVID-19 Novel Coronavirus | | | |

**Labs requested to be reviewed by:** Souferzadeh, Navid MD

**Lab personnel verbally notified of a priority order of Today or Stat**

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Chest-PA/Lateral | One Time | | 04/06/2020 | Today |

**Specific reason(s) for request (Complaints and findings):**

COVID suspect

**Disposition:**

Follow-up at Sick Call as Needed
Placed In Isolation

**Other:**

Isolation

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/06/2020 | Counseling | Plan of Care | Cullop, J. | Verbalizes Understanding |

**Copay Required:** No     **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Cullop, J. FNP-BC on 04/06/2020 15:24

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | | Facility: | LOM |
| Encounter Date: | 03/29/2020 20:23 | Sex: M  Race: BLACK  Provider: Fabie, Shane E EMT-P | Unit: | F02 |

EMT/Para - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT 1**     **Provider:** Fabie, Shane E EMT-P

**Chief Complaint:** Nausea/Vomiting

**Subjective:** Called to F unit for ill subject. Arrived to find a 48 year old male in mild distress, A&O X 4 with a GCS 15. Patient complains of body aches and vomiting. Patient reports this started earlier today and was only able to eat breakfast. Patient also reports he has not been able drink water.

Patient denies any CP, SOB, diarrhea or dizziness. Patient is A-febrile.

Cranial nerves are grossly intact, no focal neurological weakness noted, heart rate and rhythm are regular, no JVD or pedal edema noted.

On duty medical officer, discussed case with Dr. Soufer in detail. VO to give patient 25mg of promethazine. Also to follow up with patient tomorrow morning.

**Pain:** No

---

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 03/29/2020 | 20:38 LOX | 99.2 | 37.3 | Oral | Fabie, Shane E EMT-P |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 03/29/2020 | 20:38 LOX | 88 | Via Machine | Regular | Fabie, Shane E EMT-P |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 03/29/2020 | 20:38 LOX | 14 | Fabie, Shane E EMT-P |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 03/29/2020 | 20:38 LOX | 152/105 | Left Arm | Sitting | Adult-regular | Fabie, Shane E EMT-P |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 03/29/2020 | 20:38 LOX | 98 | Room Air | Fabie, Shane E EMT-P |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3

No: Appears in Pain, Pale, Acutely Ill

**Skin**

**General**

Yes: Within Normal Limits

Inmate Name: BELTON, MARCUS
Date of Birth: Redacted
Encounter Date: 03/29/2020 20:23

Sex: M   Race: BLACK
Provider: Fabie, Shane E EMT-P

Reg #: Redacted
Facility: LOM
Unit: F02

## Exam:

### Musculoskeletal

#### Gait

Yes: Normal Gait

## ASSESSMENT:

Cold Symptoms

## PLAN:

## New Medication Orders:

| Rx# | Medication | Order Date |
|-----|-----------|-----------|
|     | Promethazine Injection | 03/29/2020 20:23 |

**Prescriber Order:** 25mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

**Start Now:** Yes

**Night Stock Rx#:**

**Source:** Pyxis

**Admin Method:** Pill Line

**Stop Date:** 03/29/2020 20:41

**MAR Label:** 25mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

**One Time Dose Given:** Given Now

## Disposition:

Follow-up at Sick Call as Needed

## Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|----------------|--------|---------------|----------|---------|
| 03/29/2020 | Counseling | Access to Care | Fabie, Shane | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** Yes   **By:** Souferzadeh, Navid MD

**Telephone or Verbal order read back and verified.**

Completed by Fabie, Shane E EMT-P on 03/29/2020 20:41

Requested to be cosigned by Souferzadeh, Navid MD.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 03/29/2020 20:23 | Provider: | Fabie, Shane E EMT-P | Facility: | LOM |

**Cosigned by Souferzadeh, Navid MD on 03/31/2020 06:58.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M Race: BLACK | Facility: | LOM |
| Encounter Date: | 01/02/2020 07:34 | Provider: Dhaliwal, Jaspal MD | Unit: | F02 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT 1**     **Provider:** Dhaliwal, Jaspal MD

**Chief Complaint:** DIABETIC

**Subjective:**    48 yrs /M with HTN ,DM hyperlipidemia..LB and and neuropathy. Not compliamnt with mreds.Will Put on pill lim line.LP:162/178/31/89. A1c &.1DEnies CP or sob . No,swelling of feet.Counselled compliance. NO EKg or CXR.NO update on vacclnation.BLVP Taiking NDSAIS helps Cound selleed ietamnd exrcise.TpO consult Nephrogy.To Reconcile BP meds.

**Pain:** Yes

**Pain Assessment**

| | |
|---|---|
| **Date:** | 01/02/2020 07:50 |
| **Location:** | Back-Lower |
| **Quality of Pain:** | Aching |
| **Pain Scale:** | 5 |
| **Intervention:** | NSAIDS |
| **Trauma Date/Year:** | |
| **Injury:** | |
| **Mechanism:** | |
| **Onset:** | 1-5 Years |
| **Duration:** | 1-5 Years |
| **Exacerbating Factors:** | Activity |
| **Relieving Factors:** | NSADS |
| **Reason Not Done:** | |
| **Comments:** | |

**Seen for clinic(s):** Diabetes, Endocrine/Lipid, Hypertension, Neurology, Orthopedic/Rheumatology

**ROS:**
**General**
   **Constitutional Symptoms**
     No: Chills, Fatigue
**Cardiovascular**
   **General**
     Yes: Angina, Hx Hypertension
**Pulmonary**
   **Respiratory System**
     No: Cough - Dry, Dyspnea
**GI**
   **General**
     No: Appetite Changes, Appetite Loss, Belching
**GU**
   **General**

**ROS:**

    No: Dysuria
  **Musculoskeletal**
    **General**
      Yes: Mid-back Pain
      No: Arthritis
  **Neurological**
    **Autonomic System**
      No: Syncope
    **Cranial Nerves**
      Yes: Within Normal Limits
    **Motor System**
      Yes: Within Normal Limits
  **Endocrine**
    **General**
      No: Hx of Diabetes
  **Psychiatric**
    **General**
      No: Anxious

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|------|------|------------|---------|----------|----------|
| 01/02/2020 | 07:55 LOX | 98.0 | 36.7 | | Dhaliwal, Jaspal MD |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| 01/02/2020 | 07:55 LOX | 63 | | | Dhaliwal, Jaspal MD |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|------|------|-----------------|----------|
| 01/02/2020 | 07:55 LOX | 16 | Dhaliwal, Jaspal MD |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| 01/02/2020 | 07:55 LOX | 170/104 | | | | Dhaliwal, Jaspal MD |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 01/02/2020 | 07:55 LOX | 98 | | Dhaliwal, Jaspal MD |

**Height:**

| Date | Time | Inches | Cm | Provider |
|------|------|--------|-----|----------|
| 01/02/2020 | 07:55 LOX | 66.0 | 167.6 | Dhaliwal, Jaspal MD |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 01/02/2020 | 07:55 LOX | 220.0 | 99.8 | | Dhaliwal, Jaspal MD |

**ASSESSMENT:**

Inmate Name: BELTON, MARCUS
Date of Birth: Redacted
Encounter Date: 01/02/2020 07:34

Sex: M   Race: BLACK
Provider: Dhaliwal, Jaspal MD

Reg #: Redacted
Facility: LOM
Unit: F02

Endocrine disorder, unspecified, E349 - Current

Essential (primary) hypertension, I10 - Current

Hyperlipidemia, unspecified, E785 - Current

Low back pain, M545 - Current

Pain in leg, unspecified, M79606 - Current

Radiculopathy, site unspecified, M5410 - Current

Type 2 diabetes mellitus, E119 - Current

Unsp thoracic, thoracolum and lumbosacr intvrt disc disorder, M519 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date | Prescriber Order |
|---|---|---|---|
| | Acetaminophen 325 MG Tablet | 01/02/2020 07:34 | take 325 mg Orally  -four times a day x 180 day(s) |

**Indication:** Ankle, foot- Pain in joint, Radiculopathy, site unspecified, Low back pain, Pain in leg, unspecified

**Renew Medication Orders:**

| Rx# | Medication | Order Date | Prescriber Order |
|---|---|---|---|
| 296756-LOX | Lisinopril 20 MG Tab | 01/02/2020 07:34 | Take one tablet (20 MG) by mouth each day x 365 day(s) Pill Line Only |

**Indication:** Essential (primary) hypertension

| 294640-LOX | metFORMIN HCl 500 MG Tab | 01/02/2020 07:34 | Take one tablet (500 MG) by mouth twice daily x 365 day(s) Pill Line Only |

**Indication:** Type 2 diabetes mellitus

| 294638-LOX | Atorvastatin 20 MG TAB | 01/02/2020 07:34 | Take one tablet (20 MG) by mouth at bedtime x 365 day(s) Pill Line Only |

**Indication:** Hyperlipidemia, unspecified

| 294639-LOX | Doxazosin 1 MG Tab | 01/02/2020 07:34 | Take one tablet (1 MG) by mouth at bedtime x 180 day(s) Pill Line Only |

**Indication:** Essential (primary) hypertension

| 294635-LOX | amLODIPine 10 MG TAB | 01/02/2020 07:34 | Take one tablet (10 MG) by mouth daily x 365 day(s) |

**Indication:** Essential (primary) hypertension

| 294637-LOX | Aspirin 81 MG EC Tab | 01/02/2020 07:34 | Take one tablet (81 MG) by mouth daily x 365 day(s) |

**Indication:** Hyperlipidemia, unspecified, Essential (primary) hypertension

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Chronic Care Clinics-Diabetic-CBC w/diff | One Time | 04/16/2020 00:00 | Routine |
| Chronic Care Clinics-Diabetic-TSH | | | |
| Chronic Care Clinics-Endocrine/Lipid-T4, Free | | | |
| Chronic Care Clinics-Diabetic-Comprehensive Metabolic Profile (CMP) | | | |
| Chronic Care Clinics-Diabetic-Urinalysis w/Reflex to Microscopic | | | |

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|

| Optometry | | 07/16/2020 | 07/16/2020 | Routine | No |

**Subtype:**

Onsite Optometry

**Reason for Request:**

Annual  DFE

**Provisional Diagnosis:**

DM

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
| --- | --- | --- | --- | --- |
| Blood Glucose | Weekly | 30 days | | Dhaliwal, Jaspal MD |

Order Date:  01/02/2020

**Schedule:**

| Activity | Date Scheduled | Scheduled Provider |
| --- | --- | --- |
| Pneumovax 23 Immunization | 01/02/2020 00:00 | Physician 02 |
| Chronic Care Visit | 01/28/2021 00:00 | Physician 02 |

**Disposition:**

Follow-up at Sick Call as Needed

Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
| --- | --- | --- | --- | --- |
| 01/02/2020 | Counseling | Compliance - Treatment | Dhaliwal, Jaspal | Verbalizes Understanding |
| 01/02/2020 | Counseling | Medication Side Effects | Dhaliwal, Jaspal | Verbalizes Understanding |

**Copay Required:** No   **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Dhaliwal, Jaspal MD on 01/02/2020 08:30

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M Race: BLACK | Facility: | LOM |
| Note Date: | 01/02/2020 07:02 | Provider: Dhaliwal, Jaspal MD | Unit: | F02 |

Admin Note - General Administrative Note encounter performed at Health Services.

**Administrative Notes:**

    **ADMINISTRATIVE NOTE   1**      **Provider:** Dhaliwal, Jaspal MD

        No show for CCC.

**Copay Required:** No      **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Dhaliwal, Jaspal MD on 01/02/2020 07:05

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: BELTON, MARCUS | | Reg #: Redacted | |
| Date of Birth: Redacted | Sex: M   Race: BLACK | Facility: LOM | |
| Encounter Date: 12/12/2019 12:10 | Provider: Hoen, Liza PA-C | Unit: F02 | |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

## SUBJECTIVE:

**COMPLAINT 1**      **Provider:** Hoen, Liza PA-C

**Chief Complaint:** Back Pain

**Subjective:** Sharp mid back pain @ T6 (parascapular area) x 2 days; worse with twisting or breathing deeply.
"I know the bullet has moved. I got a bullet back there". As he has existing lumbar DJD, suspect thoracic changes as well. Encapsulated bullet not an issue. Inmate is given Medrol dosepak. Will order films.

**Pain:** Yes

**Pain Assessment**

| | |
|---|---|
| **Date:** | 12/12/2019 14:12 |
| **Location:** | Back-Middle |
| **Quality of Pain:** | Stabbing |
| **Pain Scale:** | 10 |
| **Intervention:** | none |
| **Trauma Date/Year:** | |
| **Injury:** | |
| **Mechanism:** | |
| **Onset:** | 1-2 Days |
| **Duration:** | 1-2 Days |
| **Exacerbating Factors:** | "everything" |
| **Relieving Factors:** | "nothing" |
| **Reason Not Done:** | |
| **Comments:** | |

## OBJECTIVE:

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/12/2019 | 14:13 LOX | 97.0 | 36.1 | | Hoen, Liza PA-C |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/12/2019 | 14:13 LOX | 89 | | | Hoen, Liza PA-C |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/12/2019 | 14:13 LOX | 16 | Hoen, Liza PA-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/12/2019 | 14:13 LOX | 150/90 | | | | Hoen, Liza PA-C |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | | **Provider** |
|---|---|---|---|---|---|
| 12/12/2019 | 14:13 LOX | 99 | | | Hoen, Liza PA-C |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 12/12/2019 | 14:13 LOX | 200.0 | 90.7 | | Hoen, Liza PA-C |

**Exam:**

**General**

  **Affect**

    Yes: Cooperative, Anxious

    No: Irritable

  **Appearance**

    Yes: Appears Well, Alert and Oriented x 3, Appears in Pain

    No: Appears Distressed, Writhing in Pain

  **Nutrition**

    No: Within Normal Limits

**Skin**

  **General**

    Yes: Diaphoretic

    No: Skin Intact

**Pulmonary**

  **Observation/Inspection**

    Yes: Within Normal Limits

**Cardiovascular**

  **Observation**

    Yes: Within Normal Limits

**Musculoskeletal**

  **Spine-Thoracic**

    Yes: Muscle Spasm, Warm to Touch

    No: Ecchymosis, Erythema

  **Gait**

    Yes: Normal Gait

**ASSESSMENT:**

Unsp thoracic, thoracolum and lumbosacr intvrt disc disorder, M519 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | **Medication** | **Order Date** | **Prescriber Order** |
|---|---|---|---|
| | MethylPREDNISolone Tab 4 MG ( Dose Pack 21 tab) | 12/12/2019 12:10 | as directed Orally  -  daily x 6 day(s) |

    **Indication:** Unsp thoracic, thoracolum and lumbosacr intvrt disc disorder

    **Start Now:** Yes

      **Night Stock Rx#:** 312040-LOX

      **Source:** Night Stock

      **Admin Method:** Self Administration

Inmate Name: BELTON, MARCUS
Date of Birth: Redacted
Encounter Date: 12/12/2019 12:10

Sex: M    Race: BLACK
Provider: Hoen, Liza PA-C

Reg #: Redacted
Facility: LOM
Unit: F02

**New Medication Orders:**

**Rx#**    **Medication**                                    **Order Date**    **Prescriber Order**

    **Stop Date:** 12/18/2019 12:09

    **MAR Label:** day(s)

    **One Time Dose Given:** No

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Spine / Thoracic-General | One Time | | 01/12/2020 | Routine |

    **Specific reason(s) for request (Complaints and findings):**

      thoracic pain

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/12/2019 | Counseling | Plan of Care | Hoen, Liza | Verbalizes Understanding |

**Copay Required:** Yes    **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Hoen, Liza PA-C on 12/12/2019 14:18

# Bureau of Prisons
## Health Services
## Inmate Local Hospital

**Reg #:** Redacted      **Inmate Name:** BELTON, MARCUS

SENSITIVE BUT UNCLASSIFIED – This information is confidential and must be appropriately safeguarded.

**TB Clearance:** Yes

Last PPD Date: 12/06/2019      Induration: 0mm
Last Chest X-Ray Date:      Results:
TB Treatment:      Sx free for 30 days: Yes
TB Follow-up Recommended: No

Transfer To: LVMC      Transfer Date: 04/07/2020

**Health Problems**

| Health Problem | Status |
| --- | --- |
| Ankle, foot- Pain in joint<br>   left ankle | Current |
| Type 2 diabetes mellitus | Current |
| Endocrine disorder, unspecified<br>   Lymphadenitis - right posterior chain | Current |
| Hyperlipidemia, unspecified | Current |
| Adjustment disorder | Current |
| Factitious disorder, unspecified | Current |
| Essential (primary) hypertension<br>   Malignant Hypertension | Current |
| Unsatisfactory restoration of tooth<br>   #7,#9 missing and fractured restorations. | Current |
| Unspecified disorder of patella, unspecified knee<br>   left knee | Current |
| Unsp thoracic, thoracolum and lumbosacr intvrt disc disorder | Current |
| Radiculopathy, site unspecified<br>   left L4, L5 | Current |
| Low back pain | Current |
| Pain in leg, unspecified<br>   left knee and ankle | Current |
| Chronic kidney disease, stage 2 (mild)<br>   GFR 66 | Current |
| Disorder of kidney and ureter, unspecified<br>   Creat.  1.46, HCO3 improved nl 7/30/18 | Current |
| Chest pain, unspecified | Current |
| Dizziness and giddiness<br>Orthostatic-related correlates with hx of hypovolemia. Not currently prescribe diuretics. | Current |
| Headache<br>   Non-specific, possibly exacerbated by vision problems, "wry" neck, and chronic leg pain. | Current |
| History of noncompliance with medical treatment<br>   This inmate is refusing treatment | Current |
| Suspect for COVID-19 Coronavirus like illness | Current |
| Body mass index (BMI) 33.0-33.9, adult | Current |

**Medications:  All medications to be continued until evaluated by a physician unless otherwise indicated.
Bolded drugs required for transport.**

amLODIPine 10 MG TAB  Exp: 01/02/2021  SIG: Take one tablet (10 MG) by mouth daily (per provider) ***pill line***
***pill line***

Acetaminophen 325 MG Tab  Exp: 06/30/2020  SIG: Take one tablet (325 MG) by mouth four times daily

SENSITIVE BUT UNCLASSIFIED – This information is confidential and must be appropriately safeguarded.

Acetaminophen 325 MG Tab  Exp: 04/14/2020  SIG: Take two tablets (650 MG) by mouth four times daily for 7 days
Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT  Exp: 04/21/2020  SIG: *SHAKE WELL* inhale 2 puffs by mouth  every four hours
Aspirin 81 MG EC Tab  Exp: 01/01/2021  SIG: Take one tablet (81 MG) by mouth daily with food ***Do Not Crush***
Atorvastatin 20 MG TAB  Exp: 01/02/2021  SIG: Take one tablet (20 MG) by mouth at bedtime ***pill line*** ***pill line***
Doxazosin 1 MG Tab  Exp: 07/01/2020  SIG: Take one tablet (1 MG) by mouth at bedtime ***pill line*** ***pill line***
Lisinopril 20 MG Tab  Exp: 01/02/2021  SIG: Take one tablet (20 MG) by mouth each day (per provider ) ***pill line*** ***pill line***
metFORMIN HCl  500 MG Tab  Exp: 01/02/2021  SIG: Take one tablet (500 MG) by mouth twice daily (per provider) ***pill line*** ***pill line***

**OTCs:  Listing of all known OTCs this inmate is currently taking.**
None

**Pending Appointments:**

| Date | Time | Activity | Provider |
| --- | --- | --- | --- |
| 11/06/2020 | 00:00 | Influenza - Immunization (Brand required) | Nurse 01 |
| 12/06/2020 | 00:00 | PPD Administration | Nurse |
| 01/28/2021 | 00:00 | Chronic Care Visit | Physician 02 |

**Non-Medecation Orders:**
No Data Found

**Active Alerts:**
No Data Found

**Consultations:**

**Pending Institutional Clinical Director Action**
No Data Found

**Pending UR Committee Action**
No Data Found

**Pending Regional Review Action**
No Data Found

**Pending Scheduling**
Consultation/Procedure Requested: Optometry
Subtype: Onsite Optometry
Location: OnSite
Ordered Date: 01/02/2020
Scheduled Target Date: 07/16/2020
Level Of Care: Medically Necessary - Non-Emergent
Reason for Request: Annual  DFE
Provisional Diagnosis: DM

**Pending Consultation**
No Data Found

**Pending Results**
No Data Found

**Sickle Cell:**
Sickle Cell Trait/Disease:     No

**Limitations/Restrictions/Diets:**
Cell: on first floor, lower bunk --- 12/13/2020
Other Housing Status Restrictions: NO STAIRS --- 12/13/2020
Cardiovascular exercise: running, jogging, softball, football, basketball, handball --- 04/30/2020
Other Physical Restrictions: Inmate can wear his personal soft shoes. ---

SENSITIVE BUT UNCLASSIFIED – This information is confidential and must be appropriately safeguarded.

12/13/2020
Cleared for Food Service: Yes
No Climbing --- 12/13/2020
No Ladders --- 12/13/2020
No Lifting More Than 15 Pounds --- 12/13/2020
MDS Comments: Hx Left ankle fracture GSW with bone graft and ORIF
Special instructions: gave CHO diet exchanges to IM for each meals
(historical - 2017), reviewing how to use to lower intake of CHO's.

**Comments:**

**Allergies**
Ibuprofen

Hydrochlorothiazide

Lisinopril

Bactrim DS

**Devices / Equipment**
Walker

Brace - back

Brace - knee

Brace - ankle

**Travel:**
Direct Travel: No
Travel Restrictions: None

**UNIVERSAL PRECAUTIONS OBSERVED WHEN TRANSPORTING ANY INMATE:**

**Transfer From Institution:** LOMPOC USP        Phone Number: 8057352771
Address 1: 3901 KLEIN BLVD
Address 2:
City/State/Zip: LOMPOC, California 93436

Name/Title of Person Completing Form: Watson, William MD        Date: 04/07/2020

Inmate Name: BELTON, MARCUS        Reg #: Redacted    DOB: Redacted    Sex: M

# Bureau of Prisons
# Health Services
# Vitals All

| | | | | |
|---|---|---|---|---|
| Begin Date: | 10/13/2019 | | End Date: | 10/13/2020 |
| Reg #: | Redacted | | Inmate Name: | BELTON, MARCUS |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/28/2020 | 14:33 LOX | 98.7 | 37.1 | Oral | Salcido, O. Paramedic, NRP |
| | **Orig Entered:** 09/28/2020 20:14 EST | Salcido, O. Paramedic, NRP | | | |
| 04/27/2020 | 14:12 LOX | 97.9 | 36.6 | Oral | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/27/2020 17:13 EST | Barkley, Jacob NREMTP | | | |
| 04/26/2020 | 09:49 LOX | 97.6 | 36.4 | Forehead | Horton, Alex RN |
| | **Orig Entered:** 04/26/2020 12:51 EST | Horton, Alex RN | | | |
| 04/25/2020 | 13:33 LOX | 97.8 | 36.6 | | Pinnell, Marsha RN/IOP/IDC |
| | **Orig Entered:** 04/25/2020 16:35 EST | Pinnell, Marsha RN/IOP/IDC | | | |
| 04/24/2020 | 10:30 LOX | 97.2 | 36.2 | Forehead | Watson, William MD |
| | **Orig Entered:** 04/24/2020 17:15 EST | Watson, William MD | | | |
| 04/23/2020 | 13:49 LOX | 98.4 | 36.9 | Oral | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/23/2020 16:50 EST | Barkley, Jacob NREMTP | | | |
| 04/23/2020 | 12:44 LOX | 97.7 | 36.5 | Forehead | Watson, William MD |
| | **Orig Entered:** 04/23/2020 18:12 EST | Watson, William MD | | | |
| 04/22/2020 | 12:57 LOX | 98.8 | 37.1 | Oral | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/22/2020 15:58 EST | Barkley, Jacob NREMTP | | | |
| 04/20/2020 | 10:44 LOX | 97.5 | 36.4 | | Gadson, Christy FNP-C |
| | **Orig Entered:** 04/20/2020 17:13 EST | Gadson, Christy FNP-C | | | |
| 04/18/2020 | 11:30 LOX | 98.8 | 37.1 | Oral | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/18/2020 14:31 EST | Barkley, Jacob NREMTP | | | |
| 04/16/2020 | 13:11 LOX | 98.4 | 36.9 | Forehead | Watson, William MD |
| | **Orig Entered:** 04/16/2020 19:37 EST | Watson, William MD | | | |
| 04/15/2020 | 10:30 LOX | 98.0 | 36.7 | Forehead | Watson, William MD |
| | **Orig Entered:** 04/15/2020 18:59 EST | Watson, William MD | | | |
| 04/07/2020 | 11:00 LOX | 98.4 | 36.9 | Forehead | Watson, William MD |
| | **Orig Entered:** 04/07/2020 17:53 EST | Watson, William MD | | | |
| 04/06/2020 | 15:14 LOX | 102.4 | 39.1 | | Cullop, J. FNP-BC |
| | **Orig Entered:** 04/06/2020 18:15 EST | Cullop, J. FNP-BC | | | |
| 03/31/2020 | 11:50 LOX | 97.7 | 36.5 | Forehead | Brittain, Jani DA |
| | **Orig Entered:** 03/31/2020 14:52 EST | Brittain, Jani DA | | | |
| 03/30/2020 | 12:02 LOX | 98.8 | 37.1 | Forehead | Kiss, Marjorie RDA |
| | **Orig Entered:** 04/02/2020 15:04 EST | Kiss, Marjorie RDA | | | |
| 03/29/2020 | 20:38 LOX | 99.2 | 37.3 | Oral | Fabie, Shane E EMT-P |
| | **Orig Entered:** 03/29/2020 23:39 EST | Fabie, Shane E EMT-P | | | |
| 01/02/2020 | 07:55 LOX | 98.0 | 36.7 | | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST | Dhaliwal, Jaspal MD | | | |
| 12/12/2019 | 14:13 LOX | 97.0 | 36.1 | | Hoen, Liza PA-C |
| | **Orig Entered:** 12/12/2019 17:15 EST | Hoen, Liza PA-C | | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| 10/09/2020 | 13:30 LOX | 54 | Radial | Regular | Watson, William MD |
| | **Orig Entered:** 10/09/2020 17:21 EST | | Watson, William MD | | |
| 09/28/2020 | 14:33 LOX | 63 | Via Machine | | Salcido, O. Paramedic, NRP |
| | **Orig Entered:** 09/28/2020 20:14 EST | | Salcido, O. Paramedic, NRP | | |
| 04/27/2020 | 14:12 LOX | 69 | Via Machine | Regular | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/27/2020 17:13 EST | | Barkley, Jacob NREMTP | | |
| 04/26/2020 | 09:49 LOX | 61 | Via Machine | Regular | Horton, Alex RN |
| | **Orig Entered:** 04/26/2020 12:51 EST | | Horton, Alex RN | | |
| 04/25/2020 | 13:33 LOX | 61 | | | Pinnell, Marsha RN/IOP/IDC |
| | **Orig Entered:** 04/25/2020 16:35 EST | | Pinnell, Marsha RN/IOP/IDC | | |
| 04/24/2020 | 10:30 LOX | 63 | Via Machine | Regular | Watson, William MD |
| | **Orig Entered:** 04/24/2020 17:15 EST | | Watson, William MD | | |
| 04/23/2020 | 13:49 LOX | 73 | Via Machine | Regular | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/23/2020 16:50 EST | | Barkley, Jacob NREMTP | | |
| 04/23/2020 | 12:44 LOX | 72 | Via Machine | Regular | Watson, William MD |
| | **Orig Entered:** 04/23/2020 18:12 EST | | Watson, William MD | | |
| 04/22/2020 | 12:57 LOX | 74 | Via Machine | Regular | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/22/2020 15:58 EST | | Barkley, Jacob NREMTP | | |
| 04/20/2020 | 10:44 LOX | 83 | | | Gadson, Christy FNP-C |
| | **Orig Entered:** 04/20/2020 17:13 EST | | Gadson, Christy FNP-C | | |
| 04/18/2020 | 11:30 LOX | 84 | Via Machine | Regular | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/18/2020 14:31 EST | | Barkley, Jacob NREMTP | | |
| 04/15/2020 | 10:30 LOX | 113 | Via Machine | Regular | Watson, William MD |
| | **Orig Entered:** 04/15/2020 18:59 EST | | Watson, William MD | | |
| 04/07/2020 | 11:00 LOX | 106 | Via Machine | Regular | Watson, William MD |
| | **Orig Entered:** 04/07/2020 17:53 EST | | Watson, William MD | | |
| 04/06/2020 | 15:14 LOX | 94 | | | Cullop, J. FNP-BC |
| | **Orig Entered:** 04/06/2020 18:15 EST | | Cullop, J. FNP-BC | | |
| 03/29/2020 | 20:38 LOX | 88 | Via Machine | Regular | Fabie, Shane E EMT-P |
| | **Orig Entered:** 03/29/2020 23:39 EST | | Fabie, Shane E EMT-P | | |
| 01/02/2020 | 07:55 LOX | 63 | | | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST | | Dhaliwal, Jaspal MD | | |
| 12/12/2019 | 14:13 LOX | 89 | | | Hoen, Liza PA-C |
| | **Orig Entered:** 12/12/2019 17:15 EST | | Hoen, Liza PA-C | | |
| 11/28/2019 | 14:26 LOX | 70 | | | Mishchenko, Galyna FNP |
| | **Orig Entered:** 11/28/2019 17:27 EST | | Mishchenko, Galyna FNP | | |
| 10/23/2019 | 14:03 LOX | 68 | | | Hoen, Liza PA-C |
| | **Orig Entered:** 10/23/2019 17:04 EST | | Hoen, Liza PA-C | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|------|------|-----------------|----------|
| 10/09/2020 | 13:30 LOX | 14 | Watson, William MD |
| | **Orig Entered:** 10/09/2020 17:21 EST | | Watson, William MD |
| 09/28/2020 | 14:33 LOX | 14 | Salcido, O. Paramedic, NRP |

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| | **Orig Entered:** 09/28/2020 20:14 EST | | Salcido, O. Paramedic, NRP |
| 04/27/2020 | 14:12 LOX | 16 | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/27/2020 17:13 EST | | Barkley, Jacob NREMTP |
| 04/25/2020 | 13:33 LOX | 16 | Pinnell, Marsha RN/IOP/IDC |
| | **Orig Entered:** 04/25/2020 16:35 EST | | Pinnell, Marsha RN/IOP/IDC |
| 04/23/2020 | 13:49 LOX | 16 | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/23/2020 16:50 EST | | Barkley, Jacob NREMTP |
| 04/22/2020 | 12:57 LOX | 16 | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/22/2020 15:58 EST | | Barkley, Jacob NREMTP |
| 04/18/2020 | 11:30 LOX | 16 | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/18/2020 14:31 EST | | Barkley, Jacob NREMTP |
| 04/07/2020 | 11:00 LOX | 36 | Watson, William MD |
| | **Orig Entered:** 04/07/2020 17:53 EST | | Watson, William MD |
| 04/06/2020 | 15:14 LOX | 18 | Cullop, J. FNP-BC |
| | **Orig Entered:** 04/06/2020 18:15 EST | | Cullop, J. FNP-BC |
| 03/29/2020 | 20:38 LOX | 14 | Fabie, Shane E EMT-P |
| | **Orig Entered:** 03/29/2020 23:39 EST | | Fabie, Shane E EMT-P |
| 01/02/2020 | 07:55 LOX | 16 | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST | | Dhaliwal, Jaspal MD |
| 12/12/2019 | 14:13 LOX | 16 | Hoen, Liza PA-C |
| | **Orig Entered:** 12/12/2019 17:15 EST | | Hoen, Liza PA-C |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 09/28/2020 | 14:33 LOX | 119/82 | Left Arm | Sitting | Adult-regular | Salcido, O. Paramedic, NRP |
| | **Orig Entered:** 09/28/2020 20:14 EST | | Salcido, O. Paramedic, NRP | | | |
| 04/07/2020 | 11:00 LOX | 127/88 | Left Arm | Standing | Adult-large | Watson, William MD |
| | **Orig Entered:** 04/07/2020 17:53 EST | | Watson, William MD | | | |
| 04/06/2020 | 15:14 LOX | 143/87 | | | | Cullop, J. FNP-BC |
| | **Orig Entered:** 04/06/2020 18:15 EST | | Cullop, J. FNP-BC | | | |
| 03/29/2020 | 20:38 LOX | 152/105 | Left Arm | Sitting | Adult-regular | Fabie, Shane E EMT-P |
| | **Orig Entered:** 03/29/2020 23:39 EST | | Fabie, Shane E EMT-P | | | |
| 01/02/2020 | 07:55 LOX | 170/104 | | | | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST | | Dhaliwal, Jaspal MD | | | |
| 12/12/2019 | 14:13 LOX | 150/90 | | | | Hoen, Liza PA-C |
| | **Orig Entered:** 12/12/2019 17:15 EST | | Hoen, Liza PA-C | | | |
| 11/28/2019 | 14:26 LOX | 143/78 | | | | Mishchenko, Galyna FNP |
| | **Orig Entered:** 11/28/2019 17:27 EST | | Mishchenko, Galyna FNP | | | |
| 10/23/2019 | 14:02 LOX | 143/88 | | | | Hoen, Liza PA-C |
| | **Orig Entered:** 10/23/2019 17:04 EST | | Hoen, Liza PA-C | | | |

**Blood Glucose:**

| Date | Time | Value (mg/dl) | Type | Regular Insulin | Provider |
|------|------|---------------|------|-----------------|----------|
| 10/13/2020 | 06:17 LOX | 275 | Fasting | | Prendez, Paulette Medicaiton |
| Orig Entered: 10/13/2020 09:19 EST Prendez, Paulette Medicaiton Technician | | | | | |
| 10/12/2020 | 18:58 LOX | 502 | Random | | Salcido, O. Paramedic, NRP |
| Orig Entered: 10/12/2020 22:00 EST Salcido, O. Paramedic, NRP | | | | | |
| 10/12/2020 | 06:43 LOX | 322 | Random | | Hernandez, Rosangela |
| Orig Entered: 10/12/2020 09:44 EST Hernandez, Rosangela Medication Tech | | | | | |
| 10/11/2020 | 07:09 LOX | 392 | Random | | Fabie, Shane E EMT-P |
| Orig Entered: 10/11/2020 10:10 EST Fabie, Shane E EMT-P | | | | | |
| 10/10/2020 | 20:16 LOX | 488 | Random | | Ortiz, Roberto NRP-EMT |
| Orig Entered: 10/10/2020 23:17 EST Ortiz, Roberto NRP-EMT | | | | | |
| 10/10/2020 | 18:19 LOX | 488 | Random | | Ortiz, Roberto NRP-EMT |
| Orig Entered: 10/10/2020 21:20 EST Ortiz, Roberto NRP-EMT | | | | | |
| 10/10/2020 | 06:27 LOX | 422 | Random | | Salcido, O. Paramedic, NRP |
| Orig Entered: 10/10/2020 09:30 EST Salcido, O. Paramedic, NRP | | | | | |
| 10/09/2020 | 19:27 LOX | 469 | Random | | Ortiz, Roberto NRP-EMT |
| Orig Entered: 10/09/2020 22:29 EST Ortiz, Roberto NRP-EMT | | | | | |
| 01/28/2020 | 07:45 LOX | 246 | Random | | Johnson, Sara RN |
| Orig Entered: 01/28/2020 13:43 EST Johnson, Sara RN | | | | | |
| 01/21/2020 | 09:00 LOX | | | | Christopher, Jason AHSA, |
| Orig Entered: 01/21/2020 12:03 EST Christopher, Jason AHSA, NREMT-P | | | | | |

**Wright Peak Flow:**

| Date | Time | Attempt 1 | Attempt 2 | Attempt 3 | Effort | Bronchodilator | Provider |
|------|------|-----------|-----------|-----------|--------|----------------|----------|
| 09/28/2020 | 14:33 LOX | 250 | 270 | 260 | Poor | Without | Salcido, O. |
| Orig Entered: 09/28/2020 20:14 EST Salcido, O. Paramedic, NRP | | | | | | | |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 09/28/2020 | 14:33 LOX | 97 | Room Air | Salcido, O. Paramedic, NRP |
| Orig Entered: 09/28/2020 20:14 EST Salcido, O. Paramedic, NRP | | | | |
| 04/27/2020 | 14:12 LOX | 97 | Room Air | Barkley, Jacob NREMTP |
| Orig Entered: 04/27/2020 17:13 EST Barkley, Jacob NREMTP | | | | |
| 04/26/2020 | 09:49 LOX | 98 | Room Air | Horton, Alex RN |
| Orig Entered: 04/26/2020 12:51 EST Horton, Alex RN | | | | |
| 04/25/2020 | 13:33 LOX | 97 | | Pinnell, Marsha RN/IOP/IDC |
| Orig Entered: 04/25/2020 16:35 EST Pinnell, Marsha RN/IOP/IDC | | | | |
| 04/24/2020 | 10:30 LOX | 98 | Oxygen 2 L | Watson, William MD |
| Orig Entered: 04/24/2020 17:15 EST Watson, William MD | | | | |
| 04/23/2020 | 13:49 LOX | 98 | Room Air | Barkley, Jacob NREMTP |
| Orig Entered: 04/23/2020 16:50 EST Barkley, Jacob NREMTP | | | | |
| 04/23/2020 | 12:44 LOX | 95 | Room Air | Watson, William MD |
| Orig Entered: 04/23/2020 18:12 EST Watson, William MD | | | | |
| 04/22/2020 | 12:57 LOX | 99 | Room Air | Barkley, Jacob NREMTP |
| Orig Entered: 04/22/2020 15:58 EST Barkley, Jacob NREMTP | | | | |

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 04/20/2020 | 10:44 LOX | 97 | Room Air | Gadson, Christy FNP-C |
| | **Orig Entered:** 04/20/2020 17:13 EST  Gadson, Christy FNP-C | | | |
| 04/18/2020 | 11:30 LOX | 98 | Room Air | Barkley, Jacob NREMTP |
| | **Orig Entered:** 04/18/2020 14:31 EST  Barkley, Jacob NREMTP | | | |
| 04/16/2020 | 13:11 LOX | 96 | Room Air | Watson, William MD |
| | **Orig Entered:** 04/16/2020 19:37 EST  Watson, William MD | | | |
| 04/15/2020 | 10:30 LOX | 98 | Oxygen 2 L | Watson, William MD |
| | **Orig Entered:** 04/15/2020 18:59 EST  Watson, William MD | | | |
| 04/07/2020 | 11:00 LOX | 89 | Room Air | Watson, William MD |
| | **Orig Entered:** 04/07/2020 17:53 EST  Watson, William MD | | | |
| 04/06/2020 | 15:14 LOX | 92 | | Cullop, J. FNP-BC |
| | **Orig Entered:** 04/06/2020 18:15 EST  Cullop, J. FNP-BC | | | |
| 03/29/2020 | 20:38 LOX | 98 | Room Air | Fabie, Shane E EMT-P |
| | **Orig Entered:** 03/29/2020 23:39 EST  Fabie, Shane E EMT-P | | | |
| 01/02/2020 | 07:55 LOX | 98 | | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST  Dhaliwal, Jaspal MD | | | |
| 12/12/2019 | 14:13 LOX | 99 | | Hoen, Liza PA-C |
| | **Orig Entered:** 12/12/2019 17:15 EST  Hoen, Liza PA-C | | | |

**Height:**

| Date | Time | Inches | Cm | Provider |
|---|---|---|---|---|
| 01/02/2020 | 07:55 LOX | 66.0 | 167.6 | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST  Dhaliwal, Jaspal MD | | | |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 10/09/2020 | 13:30 LOX | Unavail | 0.0 | | Watson, William MD |
| | **Orig Entered:** 10/09/2020 17:21 EST  Watson, William MD | | | | |
| 01/02/2020 | 07:55 LOX | 220.0 | 99.8 | | Dhaliwal, Jaspal MD |
| | **Orig Entered:** 01/02/2020 10:58 EST  Dhaliwal, Jaspal MD | | | | |
| 12/12/2019 | 14:13 LOX | 200.0 | 90.7 | | Hoen, Liza PA-C |
| | **Orig Entered:** 12/12/2019 17:15 EST  Hoen, Liza PA-C | | | | |

# Bureau of Prisons
# Health Services
# PPDs

| | | | | | |
|---|---|---|---|---|---|
| **Reg #:** Redacted | | | **Inmate Name:** BELTON, MARCUS | | |

| Admin: | Location | Provider | Reading: | Induration | Provider |
|---|---|---|---|---|---|
| 12/04/2019   11:35 | Left Forearm | Ortiz, Roberto NRP-EMT | 12/06/2019   14:22 | 0 mm | Ortiz, Roberto NRP-EMT |
| **Orig Entered:** | 12/04/2019 14:36 EST | Ortiz, Roberto NRP-EMT | **Orig Entered:** | 12/06/2019 17:22 EST | Ortiz, Roberto NRP-EMT |
| 12/05/2018   21:05 | Left Forearm | Ortiz, Roberto NRP-EMT | 12/07/2018   06:42 | 0 mm | Hoen, Liza PA-C |
| **Orig Entered:** | 12/06/2018 00:06 EST | Ortiz, Roberto NRP-EMT | **Orig Entered:** | 12/07/2018 09:43 EST | Hoen, Liza PA-C |
| 11/29/2017   09:48 | Left Forearm | Pena, Ashley Medication | 12/01/2017   16:34 | 0 mm | Blier, Normand RN |
| **Orig Entered:** | 11/29/2017 12:49 EST | Pena, Ashley Medication Tech | **Orig Entered:** | 12/01/2017 19:34 EST | Blier, Normand RN |
| 12/09/2016   12:28 | Left Forearm | Malingkas, M. MLP, HSS, | 12/12/2016   13:56 | 0 mm | Carrington, L. LPN |
| **Orig Entered:** | 12/09/2016 15:29 EST | Malingkas, M. MLP, HSS, IOP/IDC | **Orig Entered:** | 12/12/2016 16:56 EST | Carrington, L. LPN |
| 12/22/2015   15:51 | Left Forearm | Brown, Matthew | 12/24/2015   21:45 | 0 mm | Fields, Christine RN |
| **Orig Entered:** | 12/22/2015 18:52 EST | Brown, Matthew AHSA/NREMT-P | **Orig Entered:** | 12/25/2015 00:45 EST | Fields, Christine RN |
| 08/25/2014   12:19 | Left Forearm | Hernandez, H. PA-C | 08/27/2014   19:53 | 0 mm | Balbiran, Modesto RN |
| **Orig Entered:** | 08/25/2014 15:22 EST | Hernandez, H. PA-C | **Orig Entered:** | 08/27/2014 22:53 EST | Balbiran, Modesto RN |

**Total:**  6

# Medication Administration Record

**BELTON, MARCUS**   January 2020

Redacted

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/03/20 09:11 — Dhaliwal, Jaspal MD **Take one tablet (20 MG) by mouth at bedtime ***pill line*** Exp. Date 04/16/20 05:54 — LOX 313481-LOX — Atorvastatin 20 MG TAB | 1700 | | | NS LPH | NS GM | R RO | NS RO | NS RO | NS RO | NS SWB | NS AW | NS SEF | NS RO | NS RO | NS RO | NS RO | NS SWB | NS GM | NS RO | NS RO | NS RO | NS AW | NS SEF | NS GM | NS RO | NS RO | NS RO | NS RO | NS RO | NS RO | NS RO | NS AW |
| Ord. Date 01/03/20 09:11 — Dhaliwal, Jaspal MD **Take one tablet (1 MG) by mouth at bedtime ***pill line*** Exp. Date 04/16/20 05:54 — LOX 313482-LOX — Doxazosin 1 MG Tab | 1700 | | | NS LPH | NS GM | R RO | NS RO | NS RO | NS RO | NS SWB | NS AW | NS SEF | NS RO | NS RO | NS RO | NS RO | NS SWB | NS GM | NS RO | NS RO | NS RO | NS AW | NS SEF | NS GM | NS RO | NS RO | NS RO | NS RO | NS RO | NS RO | NS RO | NS AW |
| Ord. Date 01/03/20 09:11 — Dhaliwal, Jaspal MD **Take one tablet (20 MG) by mouth each day (per provider ) ***pill line*** Exp. Date 04/16/20 05:53 — LOX 313483-LOX — Lisinopril 20 MG Tab | 0600 | | | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS RO | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS AW | NS DRR | NS RO | NS DRR | NS VOB | NS GM | NS AW | NS DRR | NS VOB | NS GM | NS LFC | NS AW | NS DRR | NS DRR | NS HB |
| Ord. Date 01/03/20 09:15 — Dhaliwal, Jaspal MD **Take one tablet (10 MG) by mouth daily (per provider) ***pill line*** Exp. Date 04/16/20 05:53 — LOX 313493-LOX — amLODIPine 10 MG TAB | 0600 | | | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS RO | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS AW | NS DRR | NS RO | NS DRR | NS VOB | NS GM | NS AW | NS DRR | NS VOB | NS GM | NS LFC | NS AW | NS DRR | NS DRR | NS HB |

Providers: GM = Mishchenko, G. | RO = Ortiz, R. | AW = Wong, A. | LPH = Hoen, L. | SEF = Fabie, S. | SWB = Baker, S. | VOB = Balogun, V. | HB = Blitch, H. | DRR = Rodriguez, D. | LFC = Cross, L.

Documentation Codes: ORD = Order | NS = No Show | R = Refused

Registration #: Redacted   Pt. Name: BELTON, MARCUS   DOB: Redacted

Report information is current as of the date and time of printing:  10/13/2020 12:01 EST

# Medication Administration Record

January 2020

**Medication Orders**

Ord. Date 01/03/20 09:12
Exp. Date 04/16/20 05:53

Dhaliwal, Jaspal MD

**Take one tablet (500 MG) by mouth twice daily (per provider) \*\*\*pill line\*\*\***

LOX
313484-LOX   metFORMIN HCl 500 MG Tab

| Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0600 | | | | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS AW | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS LFC | NS AW | NS DRR | NS DRR | NS HB | | | |
| 1700 | | | | NS LPH | NS GM | R RO | NS RO | NS RO | NS RO | NS SWB | NS AW | NS SEF | NS RO | NS RO | NS RO | NS RO | NS SWB | NS GM | NS RO | NS RO | NS RO | NS RO | NS AW | NS SEF | NS GM | NS RO | NS RO | NS RO | NS AW | | |

Providers: GM = Mishchenko, G. | RO = Ortiz, R. | AW = Wong, A. | LPH = Hoen, L. | SEF = Fabie, S. | SWB = Baker, S. | VOB = Balogun, V. | HB = Blitch, H. | DRR = Rodriguez, D. | LFC = Cross, L.

Documentation Codes: ORD = Order | NS = No Show | R = Refused

# Medication Administration Record

February 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/03/20 09:11 **Take one tablet (20 MG) by mouth at bedtime ***pill line***** Exp. Date 04/16/20 05:54 LOX 313481-LOX Atorvastatin 20 MG TAB | 1700 | NS AW | NS RO | NS RO | NS RO | NS DRR | NS VOB | NS AW | NS SEF | NS OS | NS OS | NS OS | NS OS | NS OS | NS SNJ | NS AW | NS OS | NS OS | NS SNJ | NS SNJ | | | | | NS SEF | NS SEF | NS SEF | NS RO | NS AW | NS AW | | |
| Ord. Date 01/03/20 09:11 **Take one tablet (1 MG) by mouth at bedtime ***pill line***** Exp. Date 04/16/20 05:54 LOX 313482-LOX Doxazosin 1 MG Tab | 1700 | NS AW | NS RO | NS RO | NS RO | NS DRR | NS VOB | NS AW | NS SEF | NS OS | NS OS | NS OS | NS OS | NS OS | NS SNJ | NS AW | NS OS | NS OS | NS SNJ | NS SNJ | | | | | NS SEF | NS SEF | NS SEF | NS RO | NS AW | NS AW | | |
| Ord. Date 01/03/20 09:11 **Take one tablet (20 MG) by mouth each day (per provider ) ***pill line***** Exp. Date 04/16/20 05:53 LOX 313483-LOX Lisinopril 20 MG Tab | 0600 | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS RO | NS DRR | NS DRR | NS DRR | | | | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | | | |
| Ord. Date 01/03/20 09:15 **Take one tablet (10 MG) by mouth daily (per provider) ***pill line***** Exp. Date 04/16/20 05:53 LOX 313493-LOX amLODIPine 10 MG TAB | 0600 | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS RO | NS DRR | NS DRR | NS DRR | | | | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | | | |

All orders by Dhaliwal, Jaspal MD

Providers: GM = Mishchenko, G. | RO = Ortiz, R. | AW = Wong, A. | SEF = Fabie, S. | SNJ = Johnson, S. | VOB = Balogun, V. | OS = Salcido, O. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show

Registration #: Redacted    Pt. Name: BELTON, MARCUS    DOB: Redacted

Report information is current as of the date and time of printing: 10/13/2020 12:01 EST

# Medication Administration Record

BELTON, MARCUS

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/03/20 09:12 — Dhaliwal, Jaspal MD  **Take one tablet (500 MG) by mouth twice daily (per provider) \*\*\*pill line\*\*\*** | 0600 | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS RO | NS DRR | NS DRR | | | | | | | NS DRR | NS DRR | NS DRR | NS DRR | NS VOB | | |
| Exp. Date 04/16/20 05:53 | 1700 | NS AW | NS RO | NS RO | NS RO | NS DRR | NS VOB | NS AW | NS SEF | NS OS | NS OS | NS OS | NS OS | NS OS | NS SNJ | NS AW | NS OS | NS OS | NS SNJ | NS SNJ | | | | | NS SEF | NS SEF | NS SEF | NS RO | NS AW | NS AW | | |
| LOX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 313484-LOX  metFORMIN HCl 500 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: GM = Mishchenko, G. | RO = Ortiz, R. | AW = Wong, A. | SEF = Fabie, S. | SNJ = Johnson, S. | VOB = Balogun, V. | OS = Salcido, O. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show

Registration #: [Redacted]    Pt. Name: BELTON, MARCUS    DOB: [Redacted]

# Medication Administration Record

**Pt. Name:** BELTON, MARCUS

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/03/20 09:11 / Exp. Date 04/16/20 05:54 — **Take one tablet (20 MG) by mouth at bedtime ***pill line**** — LOX 313481-LOX — Atorvastatin 20 MG TAB — Dhaliwal, Jaspal MD | 1700 | NS OS | NS OS | NS OS | NS OS | NS OS | NS AW | NS SEF | NS SEF | NS SEF | NS SEF | NS SEF | NS RO | NS AW | NS AW | NS AW | 1 OS 21:16 | NS OS | NS OS | NS SEF | NS AW | NS AW | NS AW | NS AW | NS AW | NS RO | NS SEF | | | | | |
| Ord. Date 01/03/20 09:11 / Exp. Date 04/16/20 05:54 — **Take one tablet (1 MG) by mouth at bedtime ***pill line**** — LOX 313482-LOX — Doxazosin 1 MG Tab — Dhaliwal, Jaspal MD | 1700 | NS OS | NS OS | NS OS | NS OS | NS OS | NS AW | NS SEF | NS SEF | NS SEF | NS SEF | NS SEF | NS RO | NS AW | NS AW | NS AW | 1 OS 21:16 | NS OS | NS OS | NS SEF | NS AW | NS AW | NS AW | NS AW | NS AW | NS RO | NS SEF | | | | | |
| Ord. Date 01/03/20 09:11 / Exp. Date 04/16/20 05:53 — **Take one tablet (20 MG) by mouth each day (per provider ) ***pill line**** — LOX 313483-LOX — Lisinopril 20 MG Tab — Dhaliwal, Jaspal MD | 0600 | NS GM | NS RO | NS LPH | NS LPH | NS HB | NS HB | NS VOB | NS OS | NS RNH | NS RNH | NS RNH | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS LPH | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | | | | | |
| Ord. Date 01/03/20 09:15 / Exp. Date 04/16/20 05:53 — **Take one tablet (10 MG) by mouth daily (per provider) ***pill line**** — LOX 313493-LOX — amLODIPine 10 MG TAB — Dhaliwal, Jaspal MD | 0600 | NS GM | NS RO | NS LPH | NS LPH | NS HB | NS HB | NS VOB | NS OS | NS RNH | NS RNH | NS RNH | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS LPH | NS DRR | NS DRR | NS DRR | NS VOB | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | | | | | |

Providers: GM = Mishchenko, G. | RO = Ortiz, R. | AW = Wong, A. | RNH = Hernandez, R. | LPH = Hoen, L. | SEF = Fabie, S. | VOB = Balogun, V. | OS = Salcido, O. | HB = Blitch, H. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show

Registration #: Redacted     Pt. Name: BELTON, MARCUS     DOB: Redacted

Report information is current as of the date and time of printing:  10/13/2020 12:01 EST

# Medication Administration Record

MARCUS BELTON — Redacted    BELTON, MARCUS    **MARCH 2020**

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ord. Date** 01/03/20 09:12 — Dhaliwal, Jaspal MD **Take one tablet (500 MG) by mouth twice daily (per provider) \*\*\*pill line\*\*\*** | 0600 | NS GM | NS RO | NS LPH | NS LPH | NS HB | NS HB | NS VOB | NS OS | NS RNH | NS RNH | NS RNH | NS DRR | NS VOB | NS GM | NS LPH | NS DRR | NS DRR | NS DRR | NS VOB | NS DRR | NS DRR | NS GM | NS DRR | NS DRR | NS DRR | NS DRR | NS DRR | | | | |
| **Exp. Date** 04/16/20 05:53 | 1700 | NS OS | NS OS | NS OS | NS OS | NS OS | NS AW | NS SEF | NS SEF | NS SEF | NS SEF | NS SEF | NS RO | NS AW | NS AW | NS OS | 1 OS 21:16 | NS OS | NS OS | NS OS | NS SEF | NS AW | NS AW | NS AW | NS AW | NS RO | NS SEF | | | | | |
| LOX 313484-LOX metFORMIN HCl 500 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Ord. Date** 03/29/20 20:23 — Souferzadeh, Navid MD **inject 25mg Intra-Muscularly one time dose given AS NEEDED \*\*\*pill line\*\*\*** | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Exp. Date** 03/29/20 20:24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LOX 319982-LOX Promethazine HCl Inj 25 MG/ML,1ML | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Ord. Date** 03/29/20 20:23 — Souferzadeh, Navid MD **25mg Intramuscularly One Time Dose Given PRN x 0 day(s) Pill Line Only** | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ORD SEF 20:41 | | |
| LOX Order Promethazine Injection | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

---

Providers: GM = Mishchenko, G. | RO = Ortiz, R. | AW = Wong, A. | RNH = Hernandez, R. | LPH = Hoen, L. | SEF = Fabie, S. | VOB = Balogun, V. | OS = Salcido, O. | HB = Blitch, H. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show

# Medication Administration Record

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/03/20 09:11 Exp. Date 04/16/20 05:54 **Take one tablet (20 MG) by mouth at bedtime ***pill line*** LOX 313481-LOX Atorvastatin 20 MG TAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08 Exp. Date 06/12/20 12:05 **Take one tablet (20 MG) by mouth at bedtime ***pill line*** Watson, William MD LOX 320773-LOX Atorvastatin 20 MG TAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 01/03/20 09:11 Exp. Date 04/16/20 05:54 **Take one tablet (1 MG) by mouth at bedtime ***pill line*** Dhaliwal, Jaspal MD LOX 313482-LOX Doxazosin 1 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08 Exp. Date 06/12/20 12:04 **Take one tablet (1 MG) by mouth at bedtime ***pill line*** Watson, William MD LOX 320774-LOX Doxazosin 1 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: LPH = Hoen, L.

Documentation Codes: ORD = Order | NS = No Show | RP = Record on Paper

Redacted BELTON, MARCUS

# Medication Administration Record

APRIL 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 04/15/20 16:08 — Watson, William MD — **Take one tablet (10 MG) by mouth daily** — Exp. Date 08/14/20 08:42 — LOX — 320775-LOX — Lisinopril 10 MG Tab | 0600 | | | | | | | | | | | | | | | | | RP LPH | RP LPH | RP LPH | RP LPH | RP LPH | | RP LPH | RP LPH | | | RP LPH | RP LPH | RP LPH | | |
| Ord. Date 01/03/20 09:11 — Dhaliwal, Jaspal MD — **Take one tablet (20 MG) by mouth each day (per provider ) \*\*\*pill line\*\*\*** — Exp. Date 04/16/20 05:53 — LOX — 313483-LOX — Lisinopril 20 MG Tab | 0600 | | | | | NS LPH | 1 LPH 08:00 | 1 LPH 08:00 | | | | | | | | RP LPH | | | | | | | | | | | | | | | | |
| Ord. Date 01/03/20 09:15 — Dhaliwal, Jaspal MD — **Take one tablet (10 MG) by mouth daily (per provider) \*\*\*pill line\*\*\*** — Exp. Date 04/16/20 05:53 — LOX — 313493-LOX — amLODIPine 10 MG TAB | 0600 | | | | | NS LPH | 1 LPH 08:00 | 1 LPH 08:00 | | | | | | | | RP LPH | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08 — Watson, William MD — **Take one tablet (10 MG) by mouth daily (per provider) \*\*\*pill line\*\*\*** — Exp. Date 06/12/20 12:03 — LOX — 320772-LOX — amLODIPine 10 MG TAB | 0600 | | | | | | | | | | | | | | | | | RP LPH | RP LPH | RP LPH | RP LPH | RP LPH | | RP LPH | RP LPH | | | RP LPH | RP LPH | RP LPH | | |

Providers: LPH = Hoen, L.

Documentation Codes: ORD = Order | NS = No Show | RP = Record on Paper

Registration #: Redacted   Pt. Name: BELTON, MARCUS   DOB: Redacted

Report information is current as of the date and time of printing: 10/13/2020 12:01 EST

# Medication Administration Record

APRIL 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/03/20 09:12  Dhaliwal, Jaspal MD  **Take one tablet (500 MG) by mouth twice daily (per provider) ***pill line*** **  Exp. Date 04/16/20 05:53  LOX  313484-LOX  metFORMIN HCl  500 MG Tab | 0600 | | | | | NS LPH | LPH 08:00 | LPH 08:00 | | | | | | | | RP LPH | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08  Watson, William MD  **Take one tablet (1000 MG)  by mouth two times a day**  Exp. Date 08/14/20 08:42  LOX  320776-LOX  metFORMIN HCl 1000 MG Tab | 0600 | | | | | | | | | | | | | | | | | RP LPH | RP LPH | RP LPH | RP LPH | RP LPH | | RP LPH | RP LPH | | | RP LPH | RP LPH | RP LPH | | |

Providers: LPH = Hoen, L.

Documentation Codes: ORD = Order | NS = No Show | RP = Record on Paper

BELTON, MARCUS

# Medication Administration Record

MAY 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 04/15/20 16:08 **Take one tablet (20 MG) by mouth at bedtime ***pill line*** ** Exp. Date 06/12/20 12:05 LOX 320773-LOX Atorvastatin 20 MG TAB | Watson, William MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08 **Take one tablet (1 MG) by mouth at bedtime ***pill line*** ** Exp. Date 06/12/20 12:04 LOX 320774-LOX Doxazosin 1 MG Tab | Watson, William MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08 **Take one tablet (10 MG) by mouth daily** Exp. Date 08/14/20 08:42 LOX 320775-LOX Lisinopril 10 MG Tab | 0600 | RP LPH | RP LPH | RP LPH | | RP LPH | | RP LPH | | | | | | | | | | | | | | | O MKP | | | RP LPH | | | RP LPH | RP LPH | RP LPH | RP LPH |
| Ord. Date 04/15/20 16:08 **Take one tablet (10 MG) by mouth daily (per provider) ***pill line*** ** Exp. Date 06/12/20 12:03 LOX 320772-LOX amLODIPine 10 MG TAB | 0600 | RP LPH | RP LPH | RP LPH | | RP LPH | | RP LPH | | | | | | | | | | | | | | | O MKP | | | RP LPH | | | RP LPH | RP LPH | RP LPH | RP LPH |

Providers: LPH = Hoen, L. | MKP = Pinnell, M.

Documentation Codes: ORD = Order | RP = Record on Paper | O = Other

# Medication Administration Record

MAY 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 04/15/20 16:08 **Take one tablet (1000 MG) by mouth two times a day** Exp. Date 08/14/20 08:42 LOX 320776-LOX metFORMIN HCl 1000 MG Tab | 0600 | RP LPH | RP LPH | RP LPH | | RP LPH | | RP LPH | | | | | | | | | | | | | | | O MKP | | | | RP LPH | | | RP LPH | RP LPH | RP LPH |

Watson, William MD

# Medication Administration Record

MAY 2020

| Rx#: | Pill Line Date: | PillLine: | Provider: | Entered Date: | Comments: |
|---|---|---|---|---|---|
| 320772-LOX | 05/22/2020 | Pill Line 1 | MKP | 07/03/2020 14:09 EST | opened in error staff member no longer here |
| 320776-LOX | 05/22/2020 | Pill Line 1 | MKP | 07/03/2020 14:09 EST | opened in error staff member no longer here |
| 320775-LOX | 05/22/2020 | Pill Line 1 | MKP | 07/03/2020 14:10 EST | opened in error staff member no longer here |

Providers: LPH = Hoen, L. | MKP = Pinnell, M.

Documentation Codes: ORD = Order | RP = Record on Paper | O = Other

Pt. Name: BELTON, MARCUS

Registration #: Redacted    DOB: Redacted

Allergies: Ibuprofen, Hydrochlorothiazide, Bactrim DS

Report information is current as of the date and time of printing:   10/13/2020 12:01 EST

Providers: LPH = Hoen, L. | MKP = Pinnell, M.

Documentation Codes: ORD = Order | RP = Record on Paper | O = Other

Registration #: Redacted    Pt. Name:  BELTON, MARCUS    DOB: Redacted

Report information is current as of the date and time of printing:   10/13/2020 12:01 EST

# Medication Administration Record

**Patient:** BELTON, MARCUS

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 04/15/20 16:08<br>Watson, William MD<br>**Take one tablet (20 MG) by mouth at bedtime ***pill line****<br>Exp. Date 06/12/20 12:05<br>LOX<br>320773-LOX<br>Atorvastatin 20 MG TAB | 1700 | | | | | 1 LAJ 00:00 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08<br>Watson, William MD<br>**Take one tablet (1 MG) by mouth at bedtime ***pill line****<br>Exp. Date 06/12/20 12:04<br>LOX<br>320774-LOX<br>Doxazosin 1 MG Tab | 1700 | | | | | 1 LAJ 00:00 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08<br>Watson, William MD<br>**Take one tablet (10 MG) by mouth daily**<br>Exp. Date 08/14/20 08:42<br>LOX<br>320775-LOX<br>Lisinopril 10 MG Tab | 0600 | RP LPH | RP LPH | | RP LPH | RP LPH | | | | | | | | RP LPH | 1 LPH 07:30 | | | | | NS DRR | NS MKP | 1 GM 06:57 | 1 DRR 07:38 | 1 DRR 07:10 | 1 DRR 08:00 | 1 DRR 07:05 | 1 LMD 07:33 | 1 DRR 07:15 | 1 LPH 07:30 | NS DRR | 1 LSB 06:24 | |
| Ord. Date 04/15/20 16:08<br>Watson, William MD<br>**Take one tablet (10 MG) by mouth daily (per provider) ***pill line****<br>Exp. Date 06/12/20 12:03<br>LOX<br>320772-LOX<br>amLODIPine 10 MG TAB | 0600 | RP LPH | RP LPH | | RP LPH | RP LPH | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: LSB = Brock, L. | GM = Mishchenko, G. | RO = Ortiz, R. | LAJ = Johnson, L. | LPH = Hoen, L. | LMD = Doukenick, L. | OS = Salcido, O. | MKP = Pinnell, M. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show | RP = Record on Paper

# Medication Administration Record

Redacted  BELTON, MARCUS

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 04/15/20 16:08 **Take one tablet (1000 MG) by mouth two times a day** | 0600 | RP LPH | RP LPH | | RP LPH | RP LPH | | | | | | | | RP LPH | 1 LPH 07:30 | | | | | NS DRR | NS MKP | 1 GM 06:57 | 1 DRR 07:38 | 1 DRR 07:10 | 1 DRR 08:00 | 1 DRR 07:05 | 1 LMD 07:33 | 1 DRR 07:15 | 1 LPH 07:30 | NS DRR | 1 LSB 06:24 | |
| Exp. Date 08/14/20 08:42 | 1700 | | | | | 1 LAJ 00:00 | | | | | | | | | | | | | | 1 RO 19:19 | NS RO | 1 RO 18:25 | 1 OS 20:02 | 1 OS 20:57 | 1 RO 18:53 | 1 RO 18:52 | 1 OS 18:37 | 1 OS 18:39 | 1 OS 19:27 | 1 RO 19:14 | 1 RO 18:57 | |
| LOX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 320776-LOX   metFORMIN HCl 1000 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Watson, William MD

# Medication Administration Record

| Rx#: | Pill Line Date: | PillLine: | Provider: | Entered Date: | Comments: |
|---|---|---|---|---|---|
| 320774-LOX | 06/05/2020 | Pill Line 2 | LAJ | 06/13/2020 15:57 EST | OPENED IN ERROR |
| 320773-LOX | 06/05/2020 | Pill Line 2 | LAJ | 06/13/2020 15:57 EST | OPENED IN ERROR |
| 320776-LOX | 06/05/2020 | Pill Line 2 | LAJ | 06/13/2020 15:59 EST | OPENED IN ERROR |

Providers: LSB = Brock, L. | GM = Mishchenko, G. | RO = Ortiz, R. | LAJ = Johnson, L. | LPH = Hoen, L. | LMD = Doukenick, L. | OS = Salcido, O. | MKP = Pinnell, M. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show | RP = Record on Paper

Pt. Name: BELTON, MARCUS

Registration #: Redacted    DOB: Redacted

Allergies:Ibuprofen, Hydrochlorothiazide, Bactrim DS

Report information is current as of the date and time of printing:  10/13/2020 12:01 EST

Providers: LSB = Brock, L. | GM = Mishchenko, G. | RO = Ortiz, R. | LAJ = Johnson, L. | LPH = Hoen, L. | LMD = Doukenick, L. | OS = Salcido, O. | MKP = Pinnell, M. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show | RP = Record on Paper

Registration #: Redacted    Pt. Name:  BELTON, MARCUS    DOB: Redacted

Report information is current as of the date and time of printing:  10/13/2020 12:01 EST

# Medication Administration Record

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 04/15/20 16:08    Watson, William MD **Take one tablet (10 MG) by mouth daily** Exp. Date 08/14/20 08:42   LOX 320775-LOX    Lisinopril 10 MG Tab | 0600 | NS LSB | NS DRR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 04/15/20 16:08    Watson, William MD **Take one tablet (1000 MG) by mouth two times a day** Exp. Date 08/14/20 08:42   LOX 320776-LOX    metFORMIN HCl 1000 MG Tab | 0600 | NS LSB | NS DRR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | 1700 | 1 GM 20:02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: LSB = Brock, L. | GM = Mishchenko, G. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NS = No Show

Redacted BELTON, MARCUS

# Medication Administration Record

AUGUST 2020

## Medication Orders

**Order 1 — Watson, William MD**

Ord. Date 08/13/20 08:40
Exp. Date 08/13/21 08:39
LOX
330119-LOX
Aspirin 81 MG EC Tab

Take one tablet (81 MG) by mouth daily with food ***Do Not Crush*** ***pill line***

Time: 0600

| Day | Documentation |
|-----|---------------|
| 15 | 1 BJV 06:40 |
| 16 | 1 RNH 06:53 |
| 17 | 1 RNH 06:30 |
| 18 | 1 RNH 06:38 |
| 19 | 1 RNH 07:07 |
| 20 | NS RNH |
| 21 | 1 RNH 07:06 |
| 22 | 1 VOB 06:36 |
| 23 | NS RO |
| 24 | NS RNH |
| 25 | 1 RNH 06:58 |
| 26 | 1 RNH 06:45 |
| 27 | 1 RNH 06:29 |
| 28 | NS RNH |
| 29 | 1 RO 06:47 |
| 30 | NS LMD |
| 31 | 1 DRR 07:17 |

**Order 2 — Watson, William MD**

Ord. Date 08/13/20 08:40
Exp. Date 08/13/21 08:39
LOX
330120-LOX
Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth at bedtime ***pill line***

Time: 1700

| Day | Documentation |
|-----|---------------|
| 15 | 1 RO 18:52 |
| 16 | 1 RO 18:48 |
| 17 | 1 RO 18:45 |
| 18 | 1 BJV 18:26 |
| 19 | 1 BJV 18:51 |
| 20 | 1 RO 18:57 |
| 21 | 1 RO 18:58 |
| 22 | 1 BJV 18:24 |
| 23 | 1 BJV 18:29 |
| 24 | 1 BJV 19:00 |
| 25 | 1 RO 18:24 |
| 26 | 1 RO 18:27 |
| 27 | 1 OS 18:46 |
| 28 | 1 OS 18:34 |
| 29 | 1 BJV 18:44 |
| 30 | 1 RO 19:00 |
| 31 | 1 RO 18:18 |

**Order 3 — Watson, William MD**

Ord. Date 08/13/20 08:41
Exp. Date 02/09/21 08:40
LOX
330121-LOX
Doxazosin 1 MG Tab

Take one tablet (1 MG) by mouth at bedtime ***pill line***

Time: 1700

| Day | Documentation |
|-----|---------------|
| 15 | 1 RO 18:52 |
| 16 | 1 RO 18:48 |
| 17 | 1 RO 18:45 |
| 18 | 1 BJV 18:26 |
| 19 | 1 BJV 18:51 |
| 20 | 1 RO 18:57 |
| 21 | 1 RO 18:58 |
| 22 | 1 BJV 18:24 |
| 23 | 1 BJV 18:29 |
| 24 | 1 BJV 19:00 |
| 25 | 1 RO 18:24 |
| 26 | 1 RO 18:27 |
| 27 | 1 OS 18:46 |
| 28 | 1 OS 18:34 |
| 29 | 1 BJV 18:44 |
| 30 | 1 RO 19:00 |
| 31 | 1 RO 18:18 |

**Order 4 — Watson, William MD**

Ord. Date 08/13/20 08:41
Exp. Date 02/09/21 08:40
LOX
330122-LOX
Lisinopril 10 MG Tab

Take one tablet (10 MG) by mouth daily ***pill line***

Time: 0600

| Day | Documentation |
|-----|---------------|
| 15 | 1 BJV 06:40 |
| 16 | 1 RNH 06:53 |
| 17 | 1 RNH 06:30 |
| 18 | 1 RNH 06:38 |
| 19 | 1 RNH 07:07 |
| 20 | NS RNH |
| 21 | 1 RNH 07:06 |
| 22 | 1 VOB 06:36 |
| 23 | NS RO |
| 24 | NS RNH |
| 25 | 1 RNH 06:58 |
| 26 | 1 RNH 06:45 |
| 27 | 1 RNH 06:29 |
| 28 | NS RNH |
| 29 | 1 RO 06:47 |
| 30 | NS LMD |
| 31 | 1 DRR 07:17 |

Providers: RO = Ortiz, R. | RNH = Hernandez, R. | LMD = Doukenick, L. | VOB = Balogun, V. | OS = Salcido, O. | BJV = Van Fleet, B. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NI = Dose Not Indicated | NS = No Show | R = Refused

# Medication Administration Record

AUGUST 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 08/13/20 08:38  Watson, William MD  **Take one tablet (10 MG) by mouth daily \*\*\*pill line\*\*\***  Exp. Date 08/13/21 08:37  LOX 330118-LOX  amLODIPine 10 MG TAB | 0600 | | | | | | | | | | | | | | | 1 BJV 06:40 | 1 RNH 06:53 | 1 RNH 06:30 | 1 RNH 06:38 | 1 RNH 07:07 | NS RNH | 1 RNH 07:06 | 1 VOB 06:36 | NS RO | NS RNH | 1 RNH 06:58 | 1 RNH 06:44 | 1 RNH 06:29 | NS RNH | 1 RO 06:47 | NS LMD | 1 DRR 07:17 |
| Ord. Date 08/13/20 08:42  Watson, William MD  **Take one tablet (1000 MG) by mouth two times a day \*\*\*pill line\*\*\***  Exp. Date 02/09/21 08:41  LOX 330123-LOX  metFORMIN HCl 1000 MG Tab | 0600 | | | | | | | | | | | | | | | 1 BJV 06:40 | 1 RNH 06:53 | 1 RNH 06:30 | 1 RNH 06:38 | R RNH | NS RNH | R RNH | R VOB | R RO | NS RNH | 1 RNH | R RNH | R RNH | NS RNH | NI RO | NS LMD | R DRR |
| | 1700 | | | | | | | | | | | | | | | 1 RO 18:52 | 1 RO 18:48 | 1 BJV 18:45 | 1 BJV 18:26 | R BJV | NI RO | 1 RO 18:58 | R BJV | R BJV | 1 RO 18:24 | 1 RO 18:27 | R OS | R OS | R BJV | R RO | NI RO | 1 RO 18:18 |

Providers: RO = Ortiz, R. | RNH = Hernandez, R. | LMD = Doukenick, L. | VOB = Balogun, V. | OS = Salcido, O. | BJV = Van Fleet, B. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NI = Dose Not Indicated | NS = No Show | R = Refused

Registration #: Redacted     Pt. Name: BELTON, MARCUS     DOB: Redacted

Report information is current as of the date and time of printing: 10/13/2020 12:01 EST

# Medication Administration Record

SEPTEMBER 2020

Redacted  BELTON, MARCUS

## Medication Orders

### Aspirin 81 MG EC Tab — Time 0600

Ord. Date 08/13/20 08:40 — Watson, William MD
Take one tablet (81 MG) by mouth daily with food ***Do Not Crush*** ***pill line***
Exp. Date 08/13/21 08:39
LOX 330119-LOX

| Day | Entry |
|-----|-------|
| 1 | NS DRR |
| 2 | 1 DRR 06:44 |
| 3 | 1 DRR 07:17 |
| 4 | 1 DRR 07:22 |
| 5 | 1 VOB 06:37 |
| 6 | NS BJV |
| 7 | 1 BJV 07:00 |
| 8 | 1 DRR 06:29 |
| 9 | 1 DRR 07:02 |
| 10 | 1 DRR 06:41 |
| 11 | 1 DRR 07:06 |
| 12 | NS BJV |
| 13 | 1 RO 06:56 |
| 14 | 1 DRR 07:00 |
| 15 | 1 DRR 06:30 |
| 16 | 1 DRR 07:04 |
| 17 | NS DRR |
| 18 | 1 DRR 07:12 |
| 19 | 1 VOB 06:49 |
| 20 | NS OS |
| 21 | 1 DRR 07:00 |
| 22 | 1 DRR 06:19 |
| 23 | 1 DRR 06:54 |
| 24 | 1 DRR 06:26 |
| 25 | 1 OS 06:55 |
| 26 | 1 OS 06:23 |
| 27 | 1 GM 07:00 |
| 28 | NS DRR |
| 29 | NS DRR |
| 30 | 1 LSB 07:30 |
| 31 | |

### Atorvastatin 20 MG TAB — Time 1700

Ord. Date 08/13/20 08:40 — Watson, William MD
Take one tablet (20 MG) by mouth at bedtime ***pill line***
Exp. Date 08/13/21 08:39
LOX 330120-LOX

| Day | Entry |
|-----|-------|
| 1 | 1 OS 18:35 |
| 2 | 1 RO 19:02 |
| 3 | 1 BJV 18:33 |
| 4 | 1 OS 19:44 |
| 5 | 1 OS 18:21 |
| 6 | NS OS |
| 7 | 1 RO 19:24 |
| 8 | 1 RO 18:14 |
| 9 | 1 OS 19:29 |
| 10 | 1 OS 19:15 |
| 11 | 1 RO 18:12 |
| 12 | H RO |
| 13 | 1 OS 18:15 |
| 14 | 1 OS 20:57 |
| 15 | 1 BJV 18:42 |
| 16 | 1 BJV 18:28 |
| 17 | 1 BJV 18:30 |
| 18 | 1 OS 18:38 |
| 19 | 1 OS 19:24 |
| 20 | NS RO |
| 21 | 1 BJV 18:51 |
| 22 | 1 OS 18:15 |
| 23 | 1 OS 18:42 |
| 24 | 1 RO 18:03 |
| 25 | 1 RO 18:22 |
| 26 | 1 RO 18:13 |
| 27 | 1 OS 18:59 |
| 28 | NS RO |
| 29 | 1 RO 18:40 |
| 30 | |
| 31 | |

### Doxazosin 1 MG Tab — Time 1700

Ord. Date 08/13/20 08:41 — Watson, William MD
Take one tablet (1 MG) by mouth at bedtime ***pill line***
Exp. Date 02/09/21 08:40
LOX 330121-LOX

| Day | Entry |
|-----|-------|
| 1 | 1 OS 18:35 |
| 2 | 1 RO 19:02 |
| 3 | 1 BJV 18:33 |
| 4 | 1 OS 19:44 |
| 5 | 1 OS 18:21 |
| 6 | NS OS |
| 7 | 1 RO 19:24 |
| 8 | 1 RO 18:14 |
| 9 | 1 OS 19:29 |
| 10 | 1 OS 19:15 |
| 11 | 1 RO 18:16 |
| 12 | 1 RO 18:15 |
| 13 | 1 OS 18:15 |
| 14 | 1 OS 20:57 |
| 15 | 1 BJV 18:42 |
| 16 | 1 BJV 18:28 |
| 17 | 1 BJV 18:30 |
| 18 | 1 OS 18:38 |
| 19 | 1 OS 19:24 |
| 20 | NS RO |
| 21 | 1 BJV 18:51 |
| 22 | 1 OS 18:15 |
| 23 | 1 OS 18:42 |
| 24 | 1 RO 18:03 |
| 25 | 1 RO 18:22 |
| 26 | 1 RO 18:13 |
| 27 | 1 OS 18:59 |
| 28 | NS RO |
| 29 | 1 RO 18:40 |
| 30 | |
| 31 | |

### Lisinopril 10 MG Tab — Time 0600

Ord. Date 08/13/20 08:41 — Watson, William MD
Take one tablet (10 MG) by mouth daily ***pill line***
Exp. Date 02/09/21 08:40
LOX 330122-LOX

| Day | Entry |
|-----|-------|
| 1 | NS DRR |
| 2 | 1 DRR 06:44 |
| 3 | NS DRR |
| 4 | 1 DRR 07:22 |
| 5 | NS BJV |
| 6 | 1 BJV |
| 7 | 1 BJV 07:00 |
| 8 | 1 DRR 06:29 |
| 9 | 1 DRR 07:02 |
| 10 | 1 DRR 06:41 |
| 11 | NS DRR 07:06 |
| 12 | 1 BJV 06:56 |
| 13 | 1 RO 07:00 |
| 14 | 1 DRR 06:30 |
| 15 | 1 DRR 07:04 |
| 16 | NS DRR |
| 17 | 1 DRR 07:12 |
| 18 | 1 VOB 06:49 |
| 19 | NS OS |
| 20 | 1 DRR 07:00 |
| 21 | 1 DRR 06:19 |
| 22 | 1 DRR 06:54 |
| 23 | 1 DRR 06:26 |
| 24 | 1 OS 06:55 |
| 25 | 1 OS 06:23 |
| 26 | 1 GM 07:00 |
| 27 | NS DRR |
| 28 | NS DRR |
| 29 | 1 LSB 07:30 |
| 30 | |
| 31 | |

---

Providers: LSB = Brock, L. | GM = Mishchenko, G. | RO = Ortiz, R. | VOB = Balogun, V. | OS = Salcido, O. | BJV = Van Fleet, B. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NI = Dose Not Indicated | NS = No Show | R = Refused | H = Hold

Registration #: Redacted   Pt. Name: BELTON, MARCUS   DOB: Redacted

Report information is current as of the date and time of printing: 10/13/2020 12:01 EST

# Medication Administration Record

SEPTEMBER 2020

## Medication Orders

**Order 1**

- Ord. Date 08/13/20 08:38 — Watson, William MD
- **Take one tablet (10 MG) by mouth daily ***pill line******
- Exp. Date 08/13/21 08:37
- LOX 330118-LOX — amLODIPine 10 MG TAB

| Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0600 | NS DRR | 1 DRR 06:44 | DRR 07:17 | 1 DRR 07:22 | 1 VOB 06:37 | NS BJV | 1 BJV 07:00 | 1 DRR 06:29 | 1 DRR 07:02 | 1 DRR 06:41 | 1 DRR 07:06 | NS BJV | 1 RO 06:56 | 1 RO 07:00 | 1 DRR 06:30 | 1 DRR 07:04 | NS DRR | 1 DRR 07:12 | 1 VOB 06:49 | NS OS | 1 DRR 07:00 | 1 DRR 06:19 | 1 DRR 06:54 | 1 DRR 06:26 | 1 DRR 06:55 | 1 OS 06:23 | 1 GM 07:00 | NS DRR | NS DRR | 1 LSB 07:30 | |

**Order 2**

- Ord. Date 08/13/20 08:42 — Watson, William MD
- **Take one tablet (1000 MG) by mouth two times a day ***pill line******
- Exp. Date 02/09/21 08:41
- LOX 330123-LOX — metFORMIN HCl 1000 MG Tab

| Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0600 | NS DRR | R DRR | R DRR | R DRR | NS BJV | R BJV | R DRR | R DRR | R DRR | 1 DRR 07:06 | NS BJV | R RO | R RO | 1 DRR 07:00 | 1 DRR 06:30 | 1 DRR 07:04 | NS DRR | 1 DRR 07:12 | R VOB | NS OS | 1 DRR 07:00 | 1 DRR 06:19 | 1 DRR 06:54 | 1 DRR 06:26 | R OS | R GM | NS DRR | NS DRR | R LSB | | |
| 1700 | R OS | R RO | R BJV | R OS | NS OS | 1 RO 19:24 | 1 RO 18:14 | R OS | R OS | 1 RO 18:12 | R BJV | R OS | R BJV | R BJV | R OS | R OS | NS RO | 1 BJV 18:51 | R OS | R RO | R RO | NS RO | R OS | NI RO | R RO | NI RO | R OS | NS RO | NI RO | | |

---

Providers: LSB = Brock, L. | GM = Mishchenko, G. | RO = Ortiz, R. | VOB = Balogun, V. | OS = Salcido, O. | BJV = Van Fleet, B. | DRR = Rodriguez, D.

Documentation Codes: ORD = Order | NI = Dose Not Indicated | NS = No Show | R = Refused | H = Hold

Registration #: Redacted    Pt. Name: BELTON, MARCUS    DOB: Redacted

Report information is current as of the date and time of printing: 10/13/2020 12:01 EST

# Medication Administration Record

**BELTON, MARCUS**  

Registration #: [Redacted]

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 08/13/20 08:40 — Watson, William MD — **Take one tablet (81 MG) by mouth daily with food ***Do Not Crush*** ***pill line*** — Exp. Date 08/13/21 08:39 — LOX 330119-LOX — Aspirin 81 MG EC Tab | 0600 | 1 DRR 06:58 | 1 DRR 07:20 | 1 VOB 06:54 | 1 HB 06:39 | 1 DRR 06:16 | 1 DRR 06:59 | NS DRR | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 08/13/20 08:40 — Watson, William MD — **Take one tablet (20 MG) by mouth at bedtime ***pill line*** — Exp. Date 08/13/21 08:39 — LOX 330120-LOX — Atorvastatin 20 MG TAB | 1700 | 1 RO 18:35 | 1 BJV 18:16 | 1 VOB 18:38 | 1 AW 19:20 | 1 BJV 18:21 | 1 RO 18:28 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 08/13/20 08:41 — Watson, William MD — **Take one tablet (1 MG) by mouth at bedtime ***pill line*** — Exp. Date 02/09/21 08:40 — LOX 330121-LOX — Doxazosin 1 MG Tab | 1700 | 1 RO 18:35 | 1 BJV 18:16 | 1 VOB 18:38 | 1 AW 19:20 | 1 BJV 18:21 | 1 RO 18:28 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 10/09/20 13:40 — Watson, William MD — **2 units BASAL Subcutaneously insulin two times a day x 180 day(s) Pill Line Only -- Hold if BG <100.** — Exp. Date 04/07/21 13:39 — LOX — Order — INsulin REG - Human | 0600 | | | | | | | | | | ORD OS 06:31 | ORD SEF 07:11 | ORD RNH 06:42 t | ORD PAP 06:19 | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | ORD RO 18:18 | ORD RO 18:10 | ORD RO 18:12 | ORD OS 19:01 | | | | | | | | | | | | | | | | | | | |

Providers: RO = Ortiz, R. | AW = Wong, A. | RNH = Hernandez, R. | SEF = Fabie, S. | VOB = Balogun, V. | OS = Salcido, O. | HB = Blitch, H. | BJV = Van Fleet, B. | DRR = Rodriguez, D. | PAP = Prendez, P.

Administration Sites: t = Lower Right Abdomen

Documentation Codes: ORD = Order | NI = Dose Not Indicated | NS = No Show | R = Refused

Registration #: [Redacted]   Pt. Name: BELTON, MARCUS   DOB: [Redacted]

# Medication Administration Record

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 08/13/20 08:41  Watson, William MD  **Take one tablet (10 MG) by mouth daily ***pill line*** ** Exp. Date 02/09/21 08:40  LOX 330122-LOX  Lisinopril 10 MG Tab | 0600 | 1 DRR 06:58 | 1 DRR 07:20 | 1 VOB 06:54 | 1 HB 06:39 | 1 DRR 06:16 | 1 DRR 06:59 | NS DRR | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 08/13/20 08:38  Watson, William MD  **Take one tablet (10 MG) by mouth daily ***pill line*** ** Exp. Date 08/13/21 08:37  LOX 330118-LOX  amLODIPine 10 MG TAB | 0600 | 1 DRR 06:58 | 1 DRR 07:20 | 1 VOB 06:54 | 1 HB 06:39 | 1 DRR 06:16 | 1 DRR 06:59 | NS DRR | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 08/13/20 08:42  Watson, William MD  **Take one tablet (1000 MG) by mouth two times a day ***pill line*** ** Exp. Date 02/09/21 08:41  LOX 330123-LOX  metFORMIN HCl 1000 MG Tab | 0600 | 1 DRR 06:58 | 1 DRR 07:20 | R VOB | R HB | 1 DRR 06:16 | 1 DRR 06:59 | NS DRR | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | NI RO | R BJV | R VOB | R AW | R BJV | 1 RO 18:28 | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: RO = Ortiz, R. | AW = Wong, A. | RNH = Hernandez, R. | SEF = Fabie, S. | VOB = Balogun, V. | OS = Salcido, O. | HB = Blitch, H. | BJV = Van Fleet, B. | DRR = Rodriguez, D. | PAP = Prendez, P.

Administration Sites: t = Lower Right Abdomen

Documentation Codes: ORD = Order | NI = Dose Not Indicated | NS = No Show | R = Refused

Registration #: Redacted    Pt. Name: BELTON, MARCUS    DOB: Redacted

Report information is current as of the date and time of printing:  10/13/2020 12:01 EST

# Bureau of Prisons
# Health Services
# Devices and Equipment

| | |
|---|---|
| **Start Date:** 10/13/2019 | **Stop Date:** 10/13/2020 |
| **Reg #:** Redacted | **Inmate Name:** BELTON, MARCUS |

| Device/Equipment | | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|---|
| **Brace - back** | | | | | | |
| 09/15/2019 15:45 EST | Hugo, Teala NREMT-P | 12/17/2018 | 04/30/2020 | | BOP | |
| 12/17/2018 11:58 EST | Hoen, Liza PA-C | 12/17/2018 | 12/17/2019 | | BOP | |
| **Brace - knee** | | | | | | |
| 09/15/2019 15:45 EST | Hugo, Teala NREMT-P | 08/29/2018 | 04/30/2020 | | BOP | size medium |
| 08/29/2018 13:35 EST | Blitch, Hilary RN, IOP/IDC | 08/29/2018 | | | BOP | size medium |
| **Brace - ankle** | | | | | | |
| 09/15/2019 15:45 EST | Hugo, Teala NREMT-P | 08/07/2018 | 04/30/2020 | | BOP | |
| 08/07/2018 10:37 EST | Hoen, Liza PA-C | 08/07/2018 | | | BOP | |
| **Walker** | | | | | | |
| 12/30/2019 12:41 EST | Hoen, Liza PA-C | 10/26/2016 | 12/30/2020 | | BOP | |
| 12/17/2018 11:58 EST | Hoen, Liza PA-C | 10/26/2016 | 12/29/2019 | | BOP | |
| 07/02/2018 13:16 EST | Cross, L. NRP/HSA | 10/26/2016 | 12/29/2018 | | BOP | |
| 02/15/2018 14:22 EST | Watson, William MD | 10/26/2016 | 08/14/2018 | | BOP | |
| 11/29/2017 14:33 EST | Villalon, Salvador MD | 10/26/2016 | 11/29/2017 | | BOP | |
| 06/08/2017 13:46 EST | Hernandez, Martin MLP | 10/26/2016 | 01/31/2018 | | BOP | |
| 01/23/2017 17:37 EST | Villalon, Salvador MD | 10/26/2016 | 07/31/2017 | | BOP | |
| 10/26/2016 16:23 EST | Hernandez, Martin MLP | 10/26/2016 | | | BOP | |

**Total:** 4

| Begin Date: | 10/13/2019 | | End Date: | 10/13/2020 |
| Reg #: | Redacted | | Inmate Name: | BELTON, MARCUS |

| Date | Intervention | Pain Quality | Location | Pre | Post | Provider |
|------|-------------|--------------|----------|-----|------|----------|
| 09/28/2020 17:15 LOX pain management | | Stabbing | Multiple | 8 | | Salcido, O. Paramedic, |
| **Orig Entered:** 09/28/2020 20:16 EST Salcido, O. Paramedic, NRP | | | | | | |
| 01/02/2020 07:50 LOX NSAIDS | | Aching | Back-Lower | 5 | | Dhaliwal, Jaspal MD |
| **Orig Entered:** 01/02/2020 10:53 EST Dhaliwal, Jaspal MD | | | | | | |
| 12/12/2019 14:12 LOX none | | Stabbing | Back-Middle | 10 | | Hoen, Liza PA-C |
| **Orig Entered:** 12/12/2019 17:14 EST Hoen, Liza PA-C | | | | | | |

# Bureau of Prisons
# Health Services
# Allergies

Reg #: ▓Redacted▓                        Inmate Name:  BELTON, MARCUS

| **Allergy** | | **Date Noted** | **Reaction** |
|---|---|---|---|
| Ibuprofen | | 08/25/2014 | Unknown |
| **Orig Entered:** | 08/25/2014 15:20 EST | Hernandez, H. PA-C | |
| Hydrochlorothiazide | | 08/25/2014 | Unknown |
| **Orig Entered:** | 08/25/2014 15:20 EST | Hernandez, H. PA-C | |
| ~~Lisinopril~~ | | ~~03/01/2016~~ | ~~Rash~~ |
| ~~cough~~--used successfully consequently, and under observation at LVMC 4/2020. | | | |
| **Orig Entered:** | ~~03/01/2016 15:02 EST~~ | ~~Hernandez, Martin MLP~~ | |
| **Last Updated:** | 04/15/2020 19:12 EST | Watson, William MD | |
| Bactrim DS | | 08/10/2018 | Rash |
| **Orig Entered:** | 08/10/2018 16:56 EST | Christopher, Jason AHSA, NREMT-P | |

**Total:** 4

# Bureau of Prisons
# Health Services
# Patient Education Assessments & Topics

| Reg #: Redacted | Inmate Name: BELTON, MARCUS |
| --- | --- |

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
| --- | --- | --- | --- | --- | --- |

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
| --- | --- | --- | --- | --- |
| 10/09/2020 | Counseling | Diabetes Counseling | Verbalizes Understanding | Watson, William |
| | **Orig Entered:** 10/09/2020 17:39 EST Watson, William | | | |
| 10/09/2020 | Counseling | Diet | Verbalizes Understanding | Watson, William |
| Lower Carbs | | | | |
| | **Orig Entered:** 10/09/2020 17:39 EST Watson, William | | | |
| 10/09/2020 | Counseling | Weight Loss | Verbalizes Understanding | Watson, William |
| | **Orig Entered:** 10/09/2020 17:39 EST Watson, William | | | |
| 10/09/2020 | Counseling | Exercise | Needs Reinforcement | Watson, William |
| | **Orig Entered:** 10/09/2020 17:39 EST Watson, William | | | |
| 09/28/2020 | Counseling | Access to Care | Verbalizes Understanding | Salcido, O. |
| | **Orig Entered:** 09/28/2020 20:26 EST Salcido, O. | | | |
| 09/28/2020 | Counseling | Hand & Respiratory Hygiene | Verbalizes Understanding | Salcido, O. |
| | **Orig Entered:** 09/28/2020 20:26 EST Salcido, O. | | | |
| 09/28/2020 | Counseling | Infection Prevention | Verbalizes Understanding | Salcido, O. |
| | **Orig Entered:** 09/28/2020 20:26 EST Salcido, O. | | | |
| 09/28/2020 | Counseling | Pain Management | Verbalizes Understanding | Salcido, O. |
| | **Orig Entered:** 09/28/2020 20:26 EST Salcido, O. | | | |
| 09/28/2020 | Counseling | Plan of Care | Verbalizes Understanding | Salcido, O. |
| | **Orig Entered:** 09/28/2020 20:26 EST Salcido, O. | | | |
| 09/21/2020 | Counseling | Compliance - Treatment | Verbalizes Understanding | Balogun, Victoria |
| | **Orig Entered:** 09/21/2020 12:32 EST Balogun, Victoria | | | |
| 09/21/2020 | Counseling | Medication Side Effects | Verbalizes Understanding | Balogun, Victoria |

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | | Orig Entered: 09/21/2020 12:33 EST Balogun, Victoria | | |
| 09/21/2020 | Counseling | Diet | Verbalizes Understanding | Balogun, Victoria |
| | | Orig Entered: 09/21/2020 12:33 EST Balogun, Victoria | | |
| 09/21/2020 | Counseling | Exercise | Verbalizes Understanding | Balogun, Victoria |
| | | Orig Entered: 09/21/2020 12:33 EST Balogun, Victoria | | |
| 09/19/2020 | Counseling | Compliance - Treatment | Verbalizes Understanding | Balogun, Victoria |
| | | Orig Entered: 09/19/2020 14:00 EST Balogun, Victoria | | |
| 09/19/2020 | Counseling | Diet | Verbalizes Understanding | Balogun, Victoria |
| | | Orig Entered: 09/19/2020 14:00 EST Balogun, Victoria | | |
| 09/19/2020 | Counseling | Exercise | Verbalizes Understanding | Balogun, Victoria |
| | | Orig Entered: 09/19/2020 14:00 EST Balogun, Victoria | | |
| 09/19/2020 | Counseling | Medication Side Effects | Verbalizes Understanding | Balogun, Victoria |
| | | Orig Entered: 09/19/2020 14:00 EST Balogun, Victoria | | |
| 08/13/2020 | Counseling | Plan of Care | Verbalizes Understanding | Watson, William |
| | | Orig Entered: 08/14/2020 10:24 EST Watson, William | | |
| 06/15/2020 | Medication | amLODIPine 10 MG TAB | Pharmacy No participation | Rodriguez, Diane |
| | | Orig Entered: 06/15/2020 17:53 EST Rodriguez, Diane | | |
| 06/15/2020 | Medication | Doxazosin 1 MG Tab | Pharmacy No participation | Rodriguez, Diane |
| | | Orig Entered: 06/15/2020 17:53 EST Rodriguez, Diane | | |
| 04/27/2020 | Counseling | Plan of Care | Verbalizes Understanding | Barkley, Jacob |
| | | Orig Entered: 04/27/2020 17:14 EST Barkley, Jacob | | |
| 04/21/2020 | Medication | Acetaminophen 325 MG Tab | Pharmacy No participation | Rodriguez, Diane |
| | | Orig Entered: 04/21/2020 15:32 EST Rodriguez, Diane | | |
| 04/21/2020 | Medication | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | Pharmacy No participation | Rodriguez, Diane |
| | | Orig Entered: 04/21/2020 15:32 EST Rodriguez, Diane | | |
| 04/21/2020 | Medication | Benzonatate 100 MG CAP | Pharmacy No participation | Rodriguez, Diane |
| | | Orig Entered: 04/21/2020 15:32 EST Rodriguez, Diane | | |
| 04/21/2020 | Medication | Acetaminophen 325 MG Tab | Pharmacy No participation | Rodriguez, Diane |
| | | Orig Entered: 04/21/2020 15:32 EST Rodriguez, Diane | | |

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 04/15/2020 | Counseling | Hand & Respiratory Hygiene | Attentive | Watson, William |
| Orig Entered: 04/15/2020 19:18 EST Watson, William | | | | |
| 04/15/2020 | Counseling | New Medication | Unable to Demonstrate | Watson, William |
| new dosages LIS & METF | | | | |
| Orig Entered: 04/15/2020 19:18 EST Watson, William | | | | |
| 04/15/2020 | Counseling | Medication Side Effects | Needs Reinforcement | Watson, William |
| Orig Entered: 04/15/2020 19:18 EST Watson, William | | | | |
| 04/15/2020 | Counseling | Plan of Care | Verbalizes Understanding | Watson, William |
| Orig Entered: 04/15/2020 19:18 EST Watson, William | | | | |
| 04/07/2020 | Counseling | Plan of Care | Verbalizes Understanding | Watson, William |
| Orig Entered: 04/07/2020 18:05 EST Watson, William | | | | |
| 04/06/2020 | Counseling | Plan of Care | Verbalizes Understanding | Cullop, J. |
| Orig Entered: 04/06/2020 18:22 EST Cullop, J. | | | | |
| 03/29/2020 | Counseling | Access to Care | Verbalizes Understanding | Fabie, Shane |
| Orig Entered: 03/29/2020 23:41 EST Fabie, Shane E | | | | |
| 01/02/2020 | Counseling | Compliance - Treatment | Verbalizes Understanding | Dhaliwal, Jaspal |
| Orig Entered: 01/02/2020 11:29 EST Dhaliwal, Jaspal | | | | |
| 01/02/2020 | Counseling | Medication Side Effects | Verbalizes Understanding | Dhaliwal, Jaspal |
| Orig Entered: 01/02/2020 11:30 EST Dhaliwal, Jaspal | | | | |
| 12/12/2019 | Counseling | Plan of Care | Verbalizes Understanding | Hoen, Liza |
| Orig Entered: 12/12/2019 17:18 EST Hoen, Liza | | | | |

**Total:** 35

# Bureau of Prisons
# Health Services
# Blood Glucose

| Begin Date: | 10/13/2019 | | End Date: | 10/13/2020 |
|---|---|---|---|---|
| Reg #: | Redacted | | Inmate Name: | BELTON, MARCUS |

(Reference Range: Random or Fasting 70 - 100, 2 hour post-prandial 70 - 140)

| Date | Time | Value | Type | Comments |
|---|---|---|---|---|
| 10/13/2020 | 06:17 LOX | 275 | Fasting | |
| **Orig Entered:** 10/13/2020 09:19 EST | | | Prendez, Paulette Medicaiton Technician | |
| 10/12/2020 | 18:58 LOX | 502 | Random | |
| **Orig Entered:** 10/12/2020 22:00 EST | | | Salcido, O. Paramedic, NRP | |
| 10/12/2020 | 06:43 LOX | 322 | Random | |
| **Orig Entered:** 10/12/2020 09:44 EST | | | Hernandez, Rosangela Medication Tech | |
| 10/11/2020 | 07:09 LOX | 392 | Random | |
| **Orig Entered:** 10/11/2020 10:10 EST | | | Fabie, Shane E EMT-P | |
| 10/10/2020 | 20:16 LOX | 488 | Random | |
| **Orig Entered:** 10/10/2020 23:17 EST | | | Ortiz, Roberto NRP-EMT | |
| 10/10/2020 | 18:19 LOX | 488 | Random | |
| **Orig Entered:** 10/10/2020 21:20 EST | | | Ortiz, Roberto NRP-EMT | |
| 10/10/2020 | 06:27 LOX | 422 | Random | |
| **Orig Entered:** 10/10/2020 09:30 EST | | | Salcido, O. Paramedic, NRP | |
| 10/09/2020 | 19:27 LOX | 469 | Random | |
| **Orig Entered:** 10/09/2020 22:29 EST | | | Ortiz, Roberto NRP-EMT | |
| 01/28/2020 | 07:45 LOX | 246 | Random | |
| **Orig Entered:** 01/28/2020 13:43 EST | | | Johnson, Sara RN | |
| 01/21/2020 | 09:00 LOX | No Show | | |
| **Orig Entered:** 01/21/2020 12:03 EST | | | Christopher, Jason AHSA, NREMT-P | |

**Total:** 10

Reg #: Redacted       Inmate Name: BELTON, MARCUS

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|

## Current

**Ankle, foot- Pain in joint**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/2017 17:25 EST  Villalon, Salvador MD | III | ICD-9 | 719.47 | 08/25/2014 | Current | 01/23/2017 |
|     left ankle | | | | | | |
| 01/05/2016 16:36 EST  Rutledge, Franklin MD | III | ICD-9 | 719.47 | 08/25/2014 | Resolved | 01/05/2016 |
| 08/25/2014 15:39 EST  Hernandez, Hetzabel PA | III | ICD-9 | 719.47 | 08/25/2014 | Current | 08/25/2014 |

**Type 2 diabetes mellitus**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2018 23:29 EST  Watson, William MD | | ICD-10 | E119 | 2018 | Current | |

**Endocrine disorder, unspecified**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2019 11:40 EST  Baker, Stephen PA-C | | ICD-10 | E349 | 08/19/2019 | Current | |
|     Lymphadenitis - right posterior chain | | | | | | |

**Hyperlipidemia, unspecified**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2018 23:28 EST  Watson, William MD | | ICD-10 | E785 | 08/01/2018 | Current | |

**Adjustment disorder**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/2017 14:54 EST  Villalon, Salvador MD | | ICD-10 | F4320 | 11/29/2017 | Current | |

**Factitious disorder, unspecified**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2017 15:56 EST  Hernandez, Martin MLP | | ICD-10 | F6810 | 11/21/2017 | Current | |

**Essential (primary) hypertension**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2017 18:05 EST  Hernandez, Martin MLP | | ICD-10 | I10 | 11/08/2017 | Current | |
|     Malignant Hypertension | | | | | | |

**Unsatisfactory restoration of tooth**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2017 13:44 EST  Pena, Alejandro DDS | | ICD-10 | K0850 | 06/30/2017 | Current | |
|     #7,#9 missing and fractured restorations. | | | | | | |

**Unspecified disorder of patella, unspecified knee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/2017 17:25 EST  Villalon, Salvador MD | | ICD-10 | M2290 | 01/23/2017 | Current | |
|     left knee | | | | | | |

**Unsp thoracic, thoracolum and lumbosacr intvrt disc disorder**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2019 17:17 EST  Hoen, Liza PA-C | | ICD-10 | M519 | 12/12/2019 | Current | |

**Radiculopathy, site unspecified**

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 02/21/2018 20:04 EST  Watson, William MD | | ICD-10 | M5410 | 02/21/2018 | Current | |
|     left L4, L5 | | | | | | |
| Low back pain | | | | | | |
| 11/02/2016 18:55 EST  Hernandez, Martin MLP | | ICD-10 | M545 | 11/02/2016 | Current | |
| Pain in leg, unspecified | | | | | | |
| 11/02/2016 18:55 EST  Hernandez, Martin MLP | | ICD-10 | M79606 | 11/02/2016 | Current | |
|     left knee and ankle | | | | | | |
| Chronic kidney disease, stage 2 (mild) | | | | | | |
| 12/28/2018 11:50 EST  Watson, William MD | | ICD-10 | N182 | 12/28/2018 | Current | |
|     GFR 66 | | | | | | |
| Disorder of kidney and ureter, unspecified | | | | | | |
| 08/20/2018 12:43 EST  Watson, William MD | | ICD-10 | N289 | 2017 | Current | |
|     Creat.  1.46, HCO3 improved nl 7/30/18 | | | | | | |
| 07/27/2018 12:15 EST  Watson, William MD | | ICD-10 | N289 | 2017 | Current | |
|     Creat. elevated 1.43, Bicarb 17 at previous institution 11/2017 in CMP; no DaVita access today due to network p. diff. | | | | | | |
| 07/27/2018 12:12 EST  Watson, William MD | | ICD-10 | N289 | 07/27/2018 | Current | |
|     Creat. elevated 11/2017 in CMP; no DaVita access today due to network p. diff. | | | | | | |
| Chest pain, unspecified | | | | | | |
| 12/15/2017 15:41 EST  Malingkas, Victoria MLP | | ICD-10 | R079 | 11/08/2017 | Current | 12/15/2017 |
| 11/29/2017 17:02 EST  Villalon, Salvador MD | | ICD-10 | R079 | 11/08/2017 | Resolved | 11/29/2017 |
| 11/08/2017 18:05 EST  Hernandez, Martin MLP | | ICD-10 | R079 | 11/08/2017 | Current | |
| Dizziness and giddiness | | | | | | |
| 08/19/2019 11:42 EST  Baker, Stephen PA-C | | ICD-10 | R42 | 08/19/2019 | Current | |
|     Orthostatic-related correlates with hx of hypovolemia. Not currently prescribe diuretics. | | | | | | |
| 08/19/2019 11:40 EST  Baker, Stephen PA-C | | ICD-10 | R42 | 08/19/2019 | Current | |
|     Orthostatic-related correlates with hx of hypovolemia | | | | | | |
| Headache | | | | | | |
| 04/09/2016 00:43 EST  Quinn, Ross MD/CD | | ICD-10 | R51 | 04/08/2016 | Current | |
|     Non-specific, possibly exacerbated by vision problems, "wry" neck, and chronic leg pain. | | | | | | |
| History of noncompliance with medical treatment | | | | | | |
| 01/04/2019 16:16 EST  Watson, William MD | III | ICD-9 | V15.81 | 01/08/2016 | Current | 01/08/2016 |
|     This inmate is refusing treatment | | | | | | |
| 01/08/2016 12:42 EST  Rutledge, Franklin MD | III | ICD-9 | V15.81 | 01/08/2016 | Current | 01/08/2016 |
|     This inmate is refusing his blood pressure checks. | | | | | | |
| Body mass index (BMI) 33.0-33.9, adult | | | | | | |

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 08/20/2018 12:43 EST  Watson, William MD | | ICD-10 | Z6833 | 08/20/2018 | Current | |

# Resolved

**Acute postoperative pain, other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/21/2018 19:59 EST  Watson, William MD | III | ICD-9 | 338.18 | 01/29/2016 | Resolved | 02/21/2018 |
| 01/29/2016 11:37 EST  Pena, Alejandro DDS | III | ICD-9 | 338.18 | 01/29/2016 | Current | 01/29/2016 |

**Hypertension, Benign Essential**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/21/2018 20:00 EST  Watson, William MD | III | ICD-9 | 401.1 | 08/25/2014 | Resolved | 02/21/2018 |
|     no retinopathy OU | | | | | | |
| 03/08/2016 16:05 EST  Wang, L. OD | III | ICD-9 | 401.1 | 08/25/2014 | Current | 08/25/2014 |
|     no retinopathy OU | | | | | | |
| 08/25/2014 15:39 EST  Hernandez, Hetzabel PA | III | ICD-9 | 401.1 | 08/25/2014 | Current | 08/25/2014 |

**Dental caries extending into pulp**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 521.03 | 01/28/2016 | Resolved | 01/28/2016 |
| 01/28/2016 13:39 EST  Pena, Alejandro DDS | III | ICD-9 | 521.03 | 01/28/2016 | Resolved | 01/28/2016 |

**Shoulder (pain in joint, shoulder region)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 719.41 | 08/25/2014 | Resolved | 01/05/2016 |
| 01/05/2016 16:36 EST  Rutledge, Franklin MD | III | ICD-9 | 719.41 | 08/25/2014 | Resolved | 01/05/2016 |
| 08/25/2014 15:39 EST  Hernandez, Hetzabel PA | III | ICD-9 | 719.41 | 08/25/2014 | Current | 08/25/2014 |

**Deferred**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | I | ICD-9 | Axis I: | 08/26/2014 | Resolved | 01/05/2016 |
| 01/05/2016 16:36 EST  Rutledge, Franklin MD | I | ICD-9 | Axis I: | 08/26/2014 | Resolved | 01/05/2016 |
| 08/26/2014 10:22 EST  Proctor, Steven Psychology Intern | I | ICD-9 | Axis I: | 08/26/2014 | Current | 08/26/2014 |

**No Diagnosis**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | I | ICD-9 | Axis I: | 09/18/2014 | Resolved | 01/05/2016 |
| 01/05/2016 16:36 EST  Rutledge, Franklin MD | I | ICD-9 | Axis I: | 09/18/2014 | Resolved | 01/05/2016 |
| 09/18/2014 14:01 EST  Cutillar, Dean MD | I | ICD-9 | Axis I: | 09/18/2014 | Current | 09/18/2014 |

**Other coronavirus as the cause of diseases classified elsewhere**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/22/2020 08:16 EST  Ratliff, J. OMDT, APRN | | ICD-10 | B9729 | 04/09/2020 | Resolved | 04/22/2020 |
|     COVID code updated | | | | | | |
| 04/10/2020 20:51 EST  Watson, William MD | | ICD-10 | B9729 | 04/09/2020 | Current | |
|     COVID-19 Positive | | | | | | |
| 04/10/2020 00:44 EST  Figlenski, Jessica WXRO QI/IPC/RN | | ICD-10 | B9729 | 04/09/2020 | Current | |

**Obesity**

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 02/21/2018 20:01 EST  Watson, William MD<br>     BMI of 30.7 | | ICD-10 | E669 | 01/23/2017 | Resolved | 02/21/2018 |
| 11/29/2017 14:27 EST  Villalon, Salvador MD<br>     BMI of 30.7 | | ICD-10 | E669 | 01/23/2017 | Current | |
| 01/23/2017 17:55 EST  Villalon, Salvador MD<br>     BMI of 31.5 | | ICD-10 | E669 | 01/23/2017 | Current | |
| **Mononeuropathy of lower limb** | | | | | | |
| 02/21/2018 20:02 EST  Watson, William MD<br>     left leg | | ICD-10 | G5790 | 06/08/2017 | Resolved | 02/21/2018 |
| 06/08/2017 15:11 EST  Hernandez, Martin MLP<br>     left leg | | ICD-10 | G5790 | 06/08/2017 | Current | |
| **Inflammation of eyelid** | | | | | | |
| 01/04/2019 16:15 EST  Watson, William MD<br>     large stye | | ICD-10 | H019 | 08/06/2018 | Resolved | 01/04/2019 |
| 08/07/2018 10:34 EST  Hoen, Liza PA-C<br>     large stye | | ICD-10 | H019 | 08/06/2018 | Current | |
| 08/06/2018 14:46 EST  Hoen, Liza PA-C | | ICD-10 | H019 | 08/06/2018 | Current | |
| **Secondary hypertension, unspecified** | | | | | | |
| 01/04/2019 16:15 EST  Watson, William MD | | ICD-10 | I159 | 02/21/2018 | Resolved | 01/04/2019 |
| 02/21/2018 20:00 EST  Watson, William MD | | ICD-10 | I159 | 02/21/2018 | Current | |
| **Acute upper respiratory infection, unspecified** | | | | | | |
| 01/04/2019 16:16 EST  Watson, William MD | | ICD-10 | J069 | 07/27/2018 | Resolved | 01/04/2019 |
| 07/27/2018 12:12 EST  Watson, William MD | | ICD-10 | J069 | 07/27/2018 | Current | |
| **Bronchitis** | | | | | | |
| 11/29/2017 17:02 EST  Villalon, Salvador MD<br>     aspiration of blood | | ICD-10 | J40 | 09/07/2017 | Resolved | 11/29/2017 |
| 09/07/2017 15:26 EST  Hernandez, Martin MLP<br>     aspiration of blood | | ICD-10 | J40 | 09/07/2017 | Current | |
| **Gastro-esophageal reflux disease without esophagitis** | | | | | | |
| 01/04/2019 16:15 EST  Watson, William MD | | ICD-10 | K219 | 11/29/2017 | Resolved | 01/04/2019 |
| 11/29/2017 14:50 EST  Villalon, Salvador MD | | ICD-10 | K219 | 11/29/2017 | Current | |
| **Dizziness and giddiness** | | | | | | |
| 11/29/2017 17:02 EST  Villalon, Salvador MD | | ICD-10 | R42 | 01/24/2017 | Resolved | 11/29/2017 |
| 01/24/2017 15:51 EST  Hernandez, Martin MLP | | ICD-10 | R42 | 01/24/2017 | Current | |
| **Unspecified injury of neck** | | | | | | |
| 11/29/2017 17:02 EST  Villalon, Salvador MD | | ICD-10 | S199XX | 05/02/2017 | Resolved | 11/29/2017 |

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
|     L neck induration | | | | | | |
| 05/02/2017 12:07 EST  McPherson, Bernard APRN | | ICD-10 | S199XX | 05/02/2017 | Current | |
|     L neck induration | | | | | | |
| Confirmed case COVID-19 | | | | | | |
| 05/11/2020 18:32 EST  Figlenski, Jessica WXRO QI/IPC/RN | | ICD-10 | U07.1 | 04/06/2020 | Resolved | 05/11/2020 |
|     4/6/2020 collection:  (+) COVID 19 test result---In Lab Reports | | | | | | |
| 04/22/2020 08:16 EST  Ratliff, J. OMDT, APRN | | ICD-10 | U07.1 | 04/06/2020 | Current | |
|     4/6/2020 collection:  (+) COVID 19 test result---In Lab Reports | | | | | | |
| Encounter for general adult medical exam without abnormal findings | | | | | | |
| 11/29/2019 17:02 EST  Villalon, Salvador MD | | ICD-10 | Z0000 | 10/12/2016 | Resolved | 11/29/2017 |
| 10/12/2016 14:59 EST  Malingkas, Victoria MLP | | ICD-10 | Z0000 | 10/12/2016 | Current | |
| Suspect for COVID-19 Coronavirus like illness | | | | | | |
| 04/10/2020 00:44 EST  Figlenski, Jessica WXRO QI/IPC/RN | | ICD-10 | Z0489- | 04/06/2020 | Resolved | 04/09/2020 |
| 04/06/2020 18:19 EST  Cullop, J. FNP-BC | | ICD-10 | Z0489- | 04/06/2020 | Current | |
| Quarantine - asymptomatic person in quarantine | | | | | | |
| 04/06/2020 18:19 EST  Cullop, J. FNP-BC | | ICD-10 | Z0489-q | 04/01/2020 | Resolved | 04/06/2020 |
| 04/02/2020 00:46 EST  Dixon, Thomas RN/IDC/IOP | | ICD-10 | Z0489-q | 04/01/2020 | Current | |
| Body mass index (BMI) 32.0-32.9, adult | | | | | | |
| 08/20/2018 12:31 EST  Watson, William MD | | ICD-10 | Z6832 | 02/21/2018 | Resolved | 08/20/2018 |
| 02/21/2018 20:02 EST  Watson, William MD | | ICD-10 | Z6832 | 02/21/2018 | Current | |
| Patient's noncompliance with other medical treatment and regimen | | | | | | |
| 02/21/2018 20:04 EST  Watson, William MD | | ICD-10 | Z9119 | 11/21/2017 | Resolved | 02/21/2018 |
| 11/21/2017 15:56 EST  Hernandez, Martin MLP | | ICD-10 | Z9119 | 11/21/2017 | Current | |

**Total:** 42

| Reg #: Redacted | Inmate Name:  BELTON, MARCUS |
| --- | --- |

**Vision Screen on** 03/08/2016 13:03

**Blindness:**

**Distance Vision:** OD: 20/20          OS: 20/20          OU: 20/20

**Near Vision:**     OD:          OS:          OU:

**With Corrective**

**Distance Vision:** OD:          OS:          OU:

**Near Vision:**     OD:          OS:          OU:

**Present Glasses - Distance**

**Refraction - Distance**

| | Sphere | Cylinder | Axis | Add | | Sphere | Cylinder | Axis | Add |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **R:** | | | | | **R:** | | | | |
| **L:** | | | | | **L:** | | | | |

**Color Test:**

**Tonometry:**   R:  16          L:  16

**Comments:** BCVA OD 20/20, OS 20/20
No Rx needed at this time
Commissary readers recommended +1.50

**Orig Entered:**   03/08/2016 16:04 EST   Wang, L. OD

**Vision Screen on** 12/30/2015 07:10

   **Blindness:**

   **Distance Vision:** OD: 20/20           OS: 20/20           OU: 20/20

   **Near Vision:**     OD:                 OS:                 OU:

   **With Corrective**

   **Distance Vision:** OD:               OS:                 OU:

   **Near Vision:**     OD:                 OS:                 OU:

   **Present Glasses - Distance**            **Refraction - Distance**

| | Sphere | Cylinder | Axis | Add | | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** | | | | | **R:** | | | | |
| **L:** | | | | | **L:** | | | | |

   **Color Test:**  Normal

   **Tonometry:**  R:           L:

   **Comments:**

     **Orig Entered:**    12/30/2015 10:18 EST    Hernandez, Martin MLP

**Vision Screen on** 09/08/2014 09:34

**Blindness:**

| | | | |
|---|---|---|---|
| **Distance Vision:** OD: 20/20 | OS: 20/20 | OU: 20/20 |

**Near Vision:**     OD:                    OS:                    OU:

**With Corrective**

**Distance Vision:** OD:                    OS:                    OU:

**Near Vision:**     OD:                    OS:                    OU:

**Present Glasses - Distance**                    **Refraction - Distance**

|   | Sphere | Cylinder | Axis | Add |   | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** | | | | | **R:** | | | | |
| **L:** | | | | | **L:** | | | | |

**Color Test:** Normal

**Tonometry:** R:              L:

**Comments:**

   **Orig Entered:**    09/08/2014 12:36 EST   Muhammad, O. AHSA/PA-C

# Bureau of Prisons
# Health Services
# Immunizations

| | | | |
|---|---|---|---|
| Begin Date: 10/13/2019 | | End Date: 10/13/2020 | |
| Reg #: Redacted | | Inmate Name: BELTON, MARCUS | |

| Immunization | Immunization Date | Administered | Location | Dosage | Drug Mfg. | Lot # | Exp Date |
|---|---|---|---|---|---|---|---|
| Influenza - Immunization | 11/06/2019 | Refused | | | | | |
| Fluarix Quadrivalent | | | | | | | |
| **Orig Entered:** 11/06/2019 15:27 EST | | Blitch, Hilary RN, IOP/IDC | | | | | |
| Pneumovax 23 | 01/29/2020 | Refused | | | | | |
| **Orig Entered:** 01/29/2020 14:16 EST | | Johnson, Sara RN | | | | | |

**Total:** 2

# Bureau of Prisons
# Health Services
# Medical Duty Status

| | |
|---|---|
| Reg #:  Redacted | Inmate Name:  BELTON, MARCUS |

## Housing Status

| | |
|---|---|
| ___ confined to the living quarters except ___ meals ___ pill line ___ treatments | Exp. Date: _____ |
| ___ on complete bed rest: ___ bathroom privileges only | Exp. Date: _____ |
| **X** cell: **X** cell on first floor ___ single cell **X** lower bunk ___ airborne infection isolation | Exp. Date: __12/13/2020__ |
| **X** other:  NO STAIRS | Exp. Date: __12/13/2020__ |

## Physical Limitation/Restriction

| | |
|---|---|
| ___ all sports | Exp. Date: _____ |
| ___ weightlifting: ___ upper body ___ lower body | Exp. Date: _____ |
| **X** cardiovascular exercise: **X** running **X** jogging ___ walking **X** softball | Exp. Date: __04/30/2020__ |
| **X** football **X** basketball **X** handball ___ stationary equipment | |
| **X** other:  Inmate can wear his personal soft shoes. | Exp. Date: __12/13/2020__ |

## May have the following equipment in his / her possession:

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Brace - back | 12/17/2018 | 04/30/2020 | |
| Brace - knee size medium | 08/29/2018 | 04/30/2020 | |
| Brace - ankle | 08/07/2018 | 04/30/2020 | |
| Walker | 10/26/2016 | 12/30/2020 | |

## Work Restriction / Limitation:

Cleared for Food Service:  **Yes**

| Restriction | Expiration Date |
|---|---|
| No Climbing | 12/13/2020 |
| No Ladders | 12/13/2020 |
| No Lifting More Than 15 Pounds | 12/13/2020 |

**Comments:**  Hx Left ankle fracture GSW with bone graft and ORIF

| | |
|---|---|
| **Hoen, Liza PA-C** | **12/30/2019** |
| Health Services Staff | Date |

| | | | |
|---|---|---|---|
| Inmate Name: **BELTON, MARCUS** | Reg #:  Redacted | Quarters: **F02** | |

*ALL EXPIRATION DATES ARE AT 24:00*

# Bureau of Prisons
# Health Services
# Medical Duty Status

| Reg #: Redacted | Inmate Name: BELTON, MARCUS |
|---|---|

## Housing Status

| | Exp. Date: |
|---|---|
| __ confined to the living quarters except __meals __pill line __treatments | |
| __ on complete bed rest: __bathroom privileges only | Exp. Date: |
| **X** cell: **X** cell on first floor __single cell **X** lower bunk __airborne infection isolation | Exp. Date: 12/13/2020 |
| **X** other: NO STAIRS | Exp. Date: 12/13/2020 |

## Physical Limitation/Restriction

| | Exp. Date: |
|---|---|
| __ all sports | |
| __ weightlifting: __upper body __lower body | Exp. Date: |
| **X** cardiovascular exercise: **X** running **X** jogging __walking **X** softball | Exp. Date: 04/30/2020 |
| **X** football **X** basketball **X** handball __stationary equipment | |
| **X** other: Inmate can wear his personal soft shoes. | Exp. Date: 12/13/2020 |

## May have the following equipment in his / her possession:

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Brace - back | 12/17/2018 | 04/30/2020 | |
| Brace - knee size medium | 08/29/2018 | 04/30/2020 | |
| Brace - ankle | 08/07/2018 | 04/30/2020 | |
| Walker | 10/26/2016 | 12/30/2020 | |

## Work Restriction / Limitation:

Cleared for Food Service: **Yes**

| Restriction | Expiration Date |
|---|---|
| No Climbing | 12/13/2020 |
| No Ladders | 12/13/2020 |
| No Lifting More Than 15 Pounds | 12/13/2020 |

**Comments:** Hx Left ankle fracture GSW with bone graft and ORIF

| **Hoen, Liza PA-C** | **12/13/2019** |
|---|---|
| Health Services Staff | Date |

| Inmate Name: **BELTON, MARCUS** | Reg #: Redacted | Quarters: **F02** |
|---|---|---|

*ALL EXPIRATION DATES ARE AT 24:00*

# Bureau of Prisons
# Health Services
# Medication Summary
# Historical

| Complex: | LOX--LOMPOC FCC | Begin Date: | 10/13/2019 | End Date: | 10/13/2020 |
|---|---|---|---|---|---|
| Inmate: | BELTON, MARCUS | Reg #: | Redacted | Quarter: | F02-004L |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:**

| Allergy | Reaction | Date Noted |
|---|---|---|
| Ibuprofen | Unknown | 08/25/2014 |
| Hydrochlorothiazide | Unknown | 08/25/2014 |
| Bactrim DS | Rash | 08/10/2018 |

## Active Prescriptions

amLODIPine 10 MG TAB
Take one tablet (10 MG) by mouth daily (per provider) ***pill line*** ***pill line***
**Rx#:** 313493-LOX   **Doctor:** Dhaliwal, Jaspal MD
**Start:** 01/03/20   **Exp:** 01/02/21   **D/C:** 04/16/20   **Pharmacy Dispensings:** 30 TAB in 284 days

amLODIPine 10 MG TAB
Take one tablet (10 MG) by mouth daily (per provider) ***pill line*** ***pill line***
**Rx#:** 320772-LOX   **Doctor:** Watson, William MD
**Start:** 04/15/20   **Exp:** 04/15/21   **D/C:** 06/12/20   **Pharmacy Dispensings:** 60 TAB in 181 days

amLODIPine 10 MG TAB
Take one tablet (10 MG) by mouth daily
**Rx#:** 325982-LOX   **Doctor:** Watson, William MD
**Start:** 04/20/20   **Exp:** 04/20/21   **D/C:** 08/14/20   **Pharmacy Dispensings:** 60 TAB in 176 days

amLODIPine 10 MG TAB
Take one tablet (10 MG) by mouth daily ***pill line***
**Rx#:** 330118-LOX   **Doctor:** Watson, William MD
**Start:** 08/13/20   **Exp:** 08/13/21   **Pharmacy Dispensings:** 67 TAB in 61 days

Acetaminophen 325 MG Tab
Take one tablet (325 MG) by mouth four times daily
**Rx#:** 313753-LOX   **Doctor:** Dhaliwal, Jaspal MD
**Start:** 01/02/20   **Exp:** 06/30/20   **Pharmacy Dispensings:** 60 TAB in 285 days

Acetaminophen 325 MG Tab
Take two tablets (650 MG) by mouth four times daily for 7 days
**Rx#:** 320222-LOX   **Doctor:** Cullop, J. FNP-BC
**Start:** 04/07/20   **Exp:** 04/14/20   **Pharmacy Dispensings:** 56 TAB in 189 days

Acetaminophen 325 MG Tab

## Active Prescriptions

Take two tablets (650 MG) by mouth four times daily for 7 days

**Rx#:** 320781-LOX  **Doctor:** Watson, William MD

**Start:** 04/15/20  **Exp:** 04/22/20  **Pharmacy Dispensings:** 48 TAB in 181 days

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT

*SHAKE WELL* inhale 2 puffs by mouth  every four hours

**Rx#:** 320223-LOX  **Doctor:** Cullop, J. FNP-BC

**Start:** 04/07/20  **Exp:** 04/21/20  **Pharmacy Dispensings:** 8.5 GM in 189 days

Aspirin 81 MG EC Tab

Take one tablet (81 MG) by mouth daily with food ***Do Not Crush***

**Rx#:** 313754-LOX  **Doctor:** Dhaliwal, Jaspal MD

**Start:** 01/02/20  **Exp:** 01/01/21  **D/C:** 08/14/20  **Pharmacy Dispensings:** 90 TAB in 285 days

Aspirin 81 MG EC Tab

Take one tablet (81 MG) by mouth daily with food ***Do Not Crush*** ***pill line***

**Rx#:** 330119-LOX  **Doctor:** Watson, William MD

**Start:** 08/13/20  **Exp:** 08/13/21  **Pharmacy Dispensings:** 67 TAB in 61 days

Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth at bedtime ***pill line*** ***pill line***

**Rx#:** 313481-LOX  **Doctor:** Dhaliwal, Jaspal MD

**Start:** 01/03/20  **Exp:** 01/02/21  **D/C:** 04/16/20  **Pharmacy Dispensings:** 30 tab in 284 days

Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth at bedtime ***pill line*** ***pill line***

**Rx#:** 320773-LOX  **Doctor:** Watson, William MD

**Start:** 04/15/20  **Exp:** 04/15/21  **D/C:** 06/12/20  **Pharmacy Dispensings:** 120 tab in 181 days

Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth at bedtime

**Rx#:** 325984-LOX  **Doctor:** Watson, William MD

**Start:** 04/15/20  **Exp:** 04/15/21  **D/C:** 08/14/20  **Pharmacy Dispensings:** 60 tab in 181 days

Atorvastatin 20 MG TAB

Take one tablet (20 MG) by mouth at bedtime ***pill line***

**Rx#:** 330120-LOX  **Doctor:** Watson, William MD

**Start:** 08/13/20  **Exp:** 08/13/21  **Pharmacy Dispensings:** 67 tab in 61 days

Benzonatate 100 MG CAP

Take one capsule (100 MG) by mouth every twelve hours for 4 days ***Do Not Crush***

**Rx#:** 320294-LOX  **Doctor:** Cullop, J. FNP-BC

**Start:** 04/08/20  **Exp:** 04/12/20  **Pharmacy Dispensings:** 8 CAP in 188 days

## Active Prescriptions

Doxazosin 1 MG Tab

Take one tablet (1 MG) by mouth at bedtime ***pill line*** ***pill line***

**Rx#:** 313482-LOX     **Doctor:** Dhaliwal, Jaspal MD

**Start:** 01/03/20     **Exp:** 07/01/20     **D/C:** 04/16/20     **Pharmacy Dispensings:** 30 TAB in 284 days

Doxazosin 1 MG Tab

Take one tablet (1 MG) by mouth at bedtime ***pill line*** ***pill line***

**Rx#:** 320774-LOX     **Doctor:** Watson, William MD

**Start:** 04/15/20     **Exp:** 10/12/20     **D/C:** 06/12/20     **Pharmacy Dispensings:** 60 TAB in 181 days

Doxazosin 1 MG Tab

Take one tablet (1 MG) by mouth at bedtime

**Rx#:** 325983-LOX     **Doctor:** Watson, William MD

**Start:** 04/15/20     **Exp:** 10/12/20     **D/C:** 08/14/20     **Pharmacy Dispensings:** 60 TAB in 181 days

Doxazosin 1 MG Tab

Take one tablet (1 MG) by mouth at bedtime ***pill line***

**Rx#:** 330121-LOX     **Doctor:** Watson, William MD

**Start:** 08/13/20     **Exp:** 02/09/21     **Pharmacy Dispensings:** 67 TAB in 61 days

glipiZIDE  5 MG TAB

Take one-half (1/2) tablet (2.5 MG) by mouth twice daily with food ***self carry***

**Rx#:** 332602-LOX     **Doctor:** Dhaliwal, Jaspal MD

**Start:** 09/21/20     **Exp:** 03/20/21     **Pharmacy Dispensings:** 37 TAB in 22 days

Ibuprofen 400 MG Tab

Take two tablets (800 MG) by mouth three times daily with food pp
*replaces 800mg

**Rx#:** 301705-LOX     **Doctor:** Watson, William MD

**Start:** 07/10/19     **Exp:** 12/29/19     **Pharmacy Dispensings:** 270 TAB in 461 days

Lisinopril 20 MG Tab

Take one tablet (20 MG) by mouth each day

**Rx#:** 296756-LOX     **Doctor:** Souferzadeh, Navid MD

**Start:** 05/01/19     **Exp:** 10/28/19     **Pharmacy Dispensings:** 120 TAB in 531 days

Lisinopril 20 MG Tab

Take one tablet (20 MG) by mouth each day (per provider ) ***pill line*** ***pill line***

**Rx#:** 313483-LOX     **Doctor:** Dhaliwal, Jaspal MD

**Start:** 01/03/20     **Exp:** 01/02/21     **D/C:** 04/16/20     **Pharmacy Dispensings:** 30 TAB in 284 days

Lisinopril 10 MG Tab

Take one tablet (10 MG) by mouth daily

**Rx#:** 320775-LOX     **Doctor:** Watson, William MD

## Active Prescriptions

**Start:** 04/15/20　　**Exp:** 10/12/20　　**D/C:** 08/14/20　　**Pharmacy Dispensings:** 90 TAB in 181 days

Lisinopril 10 MG Tab
Take one tablet (10 MG) by mouth daily ***pill line***
**Rx#:** 330122-LOX　　**Doctor:** Watson, William MD
**Start:** 08/13/20　　**Exp:** 02/09/21　　　　　　　　　**Pharmacy Dispensings:** 67 TAB in 61 days

metFORMIN HCl  500 MG Tab
Take one tablet (500 MG) by mouth twice daily (per provider) ***pill line*** ***pill line***
**Rx#:** 313484-LOX　　**Doctor:** Dhaliwal, Jaspal MD
**Start:** 01/03/20　　**Exp:** 01/02/21　　**D/C:** 04/16/20　　**Pharmacy Dispensings:** 60 TAB in 284 days

metFORMIN HCl 1000 MG Tab
Take one tablet (1000 MG)  by mouth two times a day
**Rx#:** 320776-LOX　　**Doctor:** Watson, William MD
**Start:** 04/15/20　　**Exp:** 10/12/20　　**D/C:** 08/14/20　　**Pharmacy Dispensings:** 240 TAB in 181 days

metFORMIN HCl 1000 MG Tab
Take one tablet (1000 MG)  by mouth two times a day ***pill line***
**Rx#:** 330123-LOX　　**Doctor:** Watson, William MD
**Start:** 08/13/20　　**Exp:** 02/09/21　　　　　　　　　**Pharmacy Dispensings:** 120 TAB in 61 days

methylPREDNISolone  4 MG Tab [ 21 count Pack]
Take tablets by mouth each day according to package directions for 6 days (**USP night stock)
**Rx#:** 312040-LOX　　**Doctor:** Hoen, Liza PA-C
**Start:** 12/12/19　　**Exp:** 12/18/19　　　　　　　　　**Pharmacy Dispensings:** 21 tab in 306 days

Promethazine HCl Inj 25 MG/ML,1ML
inject 25mg Intra-Muscularly one time dose given AS NEEDED ***pill line*** ***pill line***
**Rx#:** 319982-LOX　　**Doctor:** Souferzadeh, Navid MD
**Start:** 03/29/20　　**Exp:** 03/29/20　　　　　　　　　**Pharmacy Dispensings:** 0 ML in 198 days



# FMC Rochester
2110 E. Center Street
Rochester, MN 55904
507-287-0674

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** BELTON, MARCUS | **Facility** USP Lompoc | **Collected** 09/23/2020 11:31, 10/01/2020 11:52 |
| **Reg #** Redacted | **Order Unit** F02-004L | **Received** 10/02/2020 08:47 |
| **DOB** Redacted | **Provider** Jaspal Dhaliwal, MD | **Reported** 10/02/2020 11:24 |
| **Sex** M | | **LIS ID** 002201669 |

## SPECIAL CHEMISTRY

| | | | |
|---|---|---|---|
| T4, Free | 1.46 | 0.93-1.70 | ng/dL |
| TSH | 2.45 | 0.27-4.20 | uIU/mL |

---

**FLAG LEGEND**   L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 10/02/2020 11:25 | Provider: | Lab Result Receive | Facility: | LOM |

**Cosigned by Dhaliwal, Jaspal MD on 10/05/2020 07:32.**



# FMC Rochester
2110 E. Center Street
Rochester, MN 55904
507-287-0674

*** Sensitive But Unclassified ***

| | | | |
|---|---|---|---|
| **Name** BELTON, MARCUS | **Facility** USP Lompoc | | **Collected** 10/01/2020 11:52 |
| **Reg #** Redacted | **Order Unit** F02-003L | | **Received** 10/02/2020 08:47 |
| **DOB** Redacted | **Provider** Victoria Balogun, NP | | **Reported** 10/02/2020 10:31 |
| **Sex** M | | | **LIS ID** 265202190 |

## CHEMISTRY

| | | | | |
|---|---|---|---|---|
| Sodium | L | 133 | 136-145 | mmol/L |
| Potassium | | 4.3 | 3.5-5.1 | mmol/L |
| Chloride | L | 97 | 98-107 | mmol/L |
| CO2 | L | 21 | 22-29 | mmol/L |
| BUN | | 9 | 6-20 | mg/dL |
| Creatinine | | 1.15 | 0.67-1.17 | mg/dL |
| eGFR (IDMS) | | >60 | | |

GFR units measured as mL/min/1.73m^2.
If African American multiply by 1.210.
A calculated GFR <60 suggests chronic kidney disease if found over a 3 month period.

| | | | | |
|---|---|---|---|---|
| Calcium | | 9.5 | 8.6-10.0 | mg/dL |
| Glucose | H | 424 | 74-109 | mg/dL |
| AST | H | 42 | 10-40 | U/L |
| ALT | H | 47 | 8-41 | U/L |
| Alkaline Phosphatase | | 107 | 49-126 | U/L |
| Bilirubin, Total | | 0.7 | 0.1-1.2 | mg/dL |
| Total Protein | | 6.9 | 6.6-8.7 | g/dL |
| Albumin | | 4.5 | 3.5-5.2 | g/dL |
| Globulin | | 2.4 | 2.0-3.7 | g/dL |
| Alb/Glob Ratio | | 1.88 | 1.00-2.30 | |
| Anion Gap | | 14.3 | 9.0-19.0 | |
| BUN/Creat Ratio | | 7.9 | 5.0-30.0 | |

## HEMATOLOGY

| | | | | |
|---|---|---|---|---|
| WBC | | 7.0 | 3.5-10.5 | K/uL |
| NRBC% | | 0.0 | | |
| RBC | | 4.91 | 4.10-6.00 | M/uL |
| Hemoglobin | | 14.7 | 12.0-17.5 | g/dL |
| Hematocrit | | 43.5 | 38.8-50.0 | % |
| MCV | | 88.6 | 76.0-100.0 | fL |
| MCH | | 29.9 | 27.0-33.0 | pg |
| MCHC | | 33.8 | 28.0-36.0 | g/dL |
| RDW-CV | | 12.6 | 12.0-15.0 | % |
| Platelet | | 229 | 150-450 | K/uL |
| MPV | H | 11.8 | 6.9-10.5 | fL |
| Neutrophils % | | 53.4 | | % |

Therapeutic decision making should be based on absolute values, rather than percentages

| | | | | |
|---|---|---|---|---|
| Lymphocytes % | | 39.8 | | % |

---

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical


**Federal Bureau of Prisons**

**FMC Rochester**
2110 E. Center Street
Rochester, MN 55904
507-287-0674

*** Sensitive But Unclassified ***

| | | | | | |
|---|---|---|---|---|---|
| **Name** | BELTON, MARCUS | **Facility** | USP Lompoc | **Collected** | 10/01/2020 11:52 |
| **Reg #** | Redacted | **Order Unit** | F02-003L | **Received** | 10/02/2020 08:47 |
| **DOB** | Redacted | **Provider** | Victoria Balogun, NP | **Reported** | 10/02/2020 10:31 |
| **Sex** | M | | | **LIS ID** | 265202190 |

## HEMATOLOGY

| | | | |
|---|---|---|---|
| Monocytes % | 5.6 | | % |
| Eosinophils % | 0.6 | | % |
| Basophils % | 0.3 | | % |
| Immature Granulocytes % | 0.3 | | % |
| Neutrophils # | 3.7 | 1.1-7.9 | K/uL |
| Lymphocytes # | 2.8 | 0.5-4.7 | K/uL |
| Monocytes # | 0.4 | 0.0-1.3 | K/uL |
| Eosinophils # | 0.0 | 0.0-0.7 | K/uL |
| Basophils # | 0.0 | 0.0-0.2 | K/uL |
| Immature Granulocytes # | 0.02 | | 10^3/uL |

## HEMOGLOBIN A1C

| | | | | |
|---|---|---|---|---|
| Hemoglobin A1C | H | 12.1 | <5.7 | % |

5.7 - 6.4  Increased Risk
> 6.4  Diabetes

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 10/02/2020 10:46 | Provider: | Lab Result Receive | Facility: | LOM |

**Cosigned with New Encounter Note by Dhaliwal, Jaspal MD on 10/08/2020 07:46.**



# BELTON,MARCUS ⚠

DOB: Redacted
Sex: M
Phone:
Patient ID: Redacted

Age: 49
Fasting: U

Specimen: EN630087W
Requisition: 4876478
Lab Reference ID: 002201669
Report Status: FINAL

Collected: 10/01/2020 10:00
Received: 10/02/2020 04:16
Reported: 10/02/2020 05:48

Client #: 93436605
US PENITENTIARY
ATTN: HEALTH SERVICES UNIT
3901 KLEIN BLVD
LOMPOC, CA 93436-2706
Phone: (805) 735-2771
Fax: (805) 737-3105

## ⚠ URINALYSIS MACROSCOPIC  (FINAL)

Lab: EN

| Analyte | Value | | |
|---|---|---|---|
| COLOR (5778-6) | **YELLOW** | Reference Range: YELLOW | FINAL |
| APPEARANCE (5767-9) | **CLEAR** | Reference Range: CLEAR | FINAL |
| SPECIFIC GRAVITY (5811-5) | **1.014** | Reference Range: 1.001-1.035 | FINAL |
| PH (5803-2) | **5.5** | Reference Range: 5.0-8.0 | FINAL |
| ⚠ **GLUCOSE** (25428-4) | **3+** | Reference Range: NEGATIVE | FINAL |
| BILIRUBIN (5770-3) | **NEGATIVE** | Reference Range: NEGATIVE | FINAL |
| KETONES (2514-8) | **NEGATIVE** | Reference Range: NEGATIVE | FINAL |
| ⚠ **OCCULT BLOOD** (5794-3) | **TRACE** | Reference Range: NEGATIVE | FINAL |
| PROTEIN (20454-5) | **NEGATIVE** | Reference Range: NEGATIVE | FINAL |
| NITRITE (5802-4) | **NEGATIVE** | Reference Range: NEGATIVE | FINAL |
| LEUKOCYTE ESTERASE (5799-2) | **NEGATIVE** | Reference Range: NEGATIVE | FINAL |

**Performing Sites**

EN Quest Diagnostics-West Hills, 8401 Fallbrook Ave, West Hills, CA 91304-3226 Laboratory Director: Tab Toochinda MD

**Key**

🔴 Priority Out of Range   ⚠ Out of Range   (PEND) Pending Result   (PRE) Preliminary Result   (FINAL) Final Result   (RE) Reissued Result

Quest, Quest Diagnostics, the associated logo, Nichols Institute, Interactive Insights and all associated Quest Diagnostics marks are the registered trademarks of Quest Diagnostics. All third party marks - '®' and '™' - are the property of their respective owners. Privacy policy can be found at: http://questdiagnostics.com/home/privacy-policy/online-privacy.html. © 2020 Quest Diagnostics Incorporated. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 10/02/2020 08:12 | Provider: | Lab Result Receive | Facility: | LOM |

**Cosigned by Dhaliwal, Jaspal MD on 10/06/2020 13:51.**



# FMC Rochester
2110 E. Center Street
Rochester, MN 55904
507-287-0674

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** BELTON, MARCUS | **Facility** USP Lompoc | **Collected** 09/23/2020 11:31 |
| **Reg #** Redacted | **Order Unit** F02-004L | **Received** |
| **DOB** Redacted | **Provider** Jaspal Dhaliwal, MD | **Reported** 09/23/2020 11:31 |
| **Sex** M | | **LIS ID** 002201669 |

## REFUSAL / REJECT / CANCEL

Duplicate test listed below canceled and have been/will be processed on another order ID.

CBC w/ Differential, Comprehensive Metabolic Profile
    Complete

---

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 09/23/2020 11:31 | Provider: | Lab Result Receive | Facility: | LOM |

**Cosigned by Dhaliwal, Jaspal MD on 09/23/2020 13:25.**

# BELTON,MARCUS ▲



DOB: | Age: 48 | Specimen: EN727481L | Collected: 04/06/2020 15:00 | Client #: 93436605 | ATTN. HEALTH SERVICES UNIT
Sex: M | Fasting: U | Requisition: 9928257 | Received: 04/07/2020 02:57 | US PENITENTIARY | 3901 KLEIN BLVD
Phone: | | Report Status: FINAL / SEE REPORT | Reported: 04/08/2020 08.32 | Phone: (805) 735-2771 | LOMPOC, CA 93436-2706
Patient ID: | | | | Fax: (805) 737-3105

## ▲ SARS CoV 2 RNA, QL REAL TIME RT PCR (FINAL)

Lab: TXC

| Analyte | Value | |
|---|---|---|
| PATIENT SYMPTOMATIC? (75325-1) | NOT GIVEN | FINAL |
| SOURCE: (31208-2) | NOT GIVEN | FINAL |
| ▲ SARS CoV 2 RNA, RT PCR (94500-6) | DETECTED | FINAL |

REFERENCE RANGE: NOT DETECTED

This test is intended to be performed on respiratory
specimens collected from individuals who meet Centers
for Disease Control and Prevention (CDC) clinical
and/or epidemiological criteria for COVID-19 testing.
CDC COVID-19 criteria for testing on human specimens
are available at CDC s webpage Information for Healthcare
Professionals: Coronavirus Disease 2019(COVID-19)
https://www.cdc.gov/coronavirus/2019-ncov/hcp/index.html).

A Detected result is considered a positive test result
for COVID-19. This indicates that RNA from SARSCoV-2
(formerly 2019-nCoV) was detected, and the patient is
considered infected with the virus and presumed to be
contagious. If requested by public health authorities,
specimens will be sent for additional testing.

An Inconclusive result means not all of the testing
targets were detected, additional sample collection
may be considered. A Not Detected (negative) test
result for this test means that SARS-CoV-2 RNA was not
present in the specimen above the limit of detection.

A negative result does not rule out the possibility of
COVID-19 and should not be used as the sole basis for
treatment or patient management decisions. If COVID-19
is still suspected, based on exposure history together
with other clinical findings, re-testing should be
considered in consultation with public health authorities.
Laboratory test results should always be considered in
the context of clinical observations and epidemiological
data in making a final diagnosis and patient management
decisions.

Due to the current public health emergency, Quest
Diagnostics is receiving a high volume of samples from
a wide variety of swabs and media for COVID-19 testing.
In order to serve patients during this public health crisis,
samples from appropriate clinical sources are being tested.
Negative test results derived from specimens received in
non-commercially manufactured viral collection and transport
media, or in media and sample collection kits not yet
authorized by FDA for COVID-19 testing should be
cautiously evaluated and the patient potentially
subjected to extra precautions such as additional
clinical monitoring, including collection of an
additional specimen.

This test has been authorized by the FDA under an
Emergency Use Authorization (EUA) for use by
authorized laboratories.

Please review the "Fact Sheets" for health care
providers, and patients and the FDA authorized
labeling available on the Quest website:
www.QuestDiagnostics.com/Covid19

**Performing Sites**

TXC Quest Diagnostics-Infectious Disease, Inc, 33608 Ortega Highway, Building B-west Wing, San Juan Capistrano, CA 92675-2042 Laboratory Director: Hollis J Batterman MD

**Key**

⊕ Priority Out of Range    ▲ Out of Range    (PEND) Pending Result    (PRE) Preliminary Result    (FINAL) Final Result    (RE) Reissued Result

Quest, Quest Diagnostics, the associated logo, Nichols Institute, Interactive Insights and all associated Quest Diagnostics marks are the registered trademarks of Quest Diagnostics. All third party marks - ® and ™ - are the property of their respective owners. Privacy policy can be found at: http://questdiagnostics.com/home/privacy-policy/online-privacy.html. © 2020 Quest Diagnostics Incorporated. All rights reserved.

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Encounter Date: | 04/09/2020 12:28 | Provider: Lab Result Receive | Facility: | LOM |

**Cosigned by Watson, William MD on 04/10/2020 17:52.**

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Encounter Date: | 04/09/2020 12:28 | Provider: Lab Result Receive | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:02.**

# BELTON,MARCUS ⚠



DOB:     Age: 48     Specimen: EN725694L     Collected: 04/06/2020 15:00     Client #: 93436605     ATTN: HEALTH SERVICES UNIT
Sex: M     Fasting: U     Requisition: 9928256     Received: 04/07/2020 03:04     US PENITENTIARY     3901 KLEIN BLVD
Phone:     Report Status: FINAL     Reported: 04/07/2020 04:54     Phone: (805) 735-2771     LOMPOC, CA 93436-2706
Patient ID     Fax: (805) 737-3105

## ⚠ CBC (INCLUDES DIFF/PLT)   (FINAL)

Lab: EN

| Analyte | Value | | |
|---|---|---|---|
| ⚠ WHITE BLOOD CELL COUNT (6690-2) | 11.3 H | Reference Range: 3.8-10.8 Thousand/uL | (FINAL) |
| RED BLOOD CELL COUNT (789-8) | 4.98 | Reference Range: 4.20-5.80 Million/uL | (FINAL) |
| HEMOGLOBIN (718-7) | 14.8 | Reference Range: 13.2-17.1 g/dL | (FINAL) |
| HEMATOCRIT (4544-3) | 42.0 | Reference Range: 38.5-50.0 % | (FINAL) |
| MCV (787-2) | 84.3 | Reference Range: 80.0-100.0 fL | (FINAL) |
| MCH (785-6) | 29.7 | Reference Range: 27.0-33.0 pg | (FINAL) |
| MCHC (786-4) | 35.2 | Reference Range: 32.0-36.0 g/dL | (FINAL) |
| RDW (788-0) | 12.5 | Reference Range: 11.0-15.0 % | (FINAL) |
| PLATELET COUNT (777-3) | 201 | Reference Range: 140-400 Thousand/uL | (FINAL) |
| MPV (776-5) | 11.1 | Reference Range: 7.5-12.5 fL | (FINAL) |
| ⚠ ABSOLUTE NEUTROPHILS (751-8) | 9842 H | Reference Range: 1500-7800 cells/uL | (FINAL) |
| ABSOLUTE LYMPHOCYTES (731-0) | 1040 | Reference Range: 850-3900 cells/uL | (FINAL) |
| ABSOLUTE MONOCYTES (742-7) | 407 | Reference Range: 200-950 cells/uL | (FINAL) |
| ⚠ ABSOLUTE EOSINOPHILS (711-2) | 0 L | Reference Range: 15-500 cells/uL | (FINAL) |
| ABSOLUTE BASOPHILS (704-7) | 11 | Reference Range: 0-200 cells/uL | (FINAL) |
| ABSOLUTE NUCLEATED RBC (30392-5) | 0 | Reference Range: 0 cells/uL | (FINAL) |
| NEUTROPHILS (770-8) | 87.1 | % | (FINAL) |
| LYMPHOCYTES (736-9) | 9.2 | % | (FINAL) |
| MONOCYTES (5905-5) | 3.6 | % | (FINAL) |
| EOSINOPHILS (713-8) | 0.0 | % | (FINAL) |
| BASOPHILS (706-2) | 0.1 | % | (FINAL) |

**Performing Sites**

EN Quest Diagnostics-West Hills, 8401 Fallbrook Ave, West Hills, CA 91304-3226 Laboratory Director: Tab Toochinda MD

**Key**

🔴 Priority Out of Range    ⚠ Out of Range    (PEND) Pending Result    (PRE) Preliminary Result    (FINAL) Final Result    (RE) Reissued Result

Quest, Quest Diagnostics, the associated logo, Nichols Institute, Interactive Insights and all associated Quest Diagnostics marks are the registered trademarks of Quest Diagnostics. All third party marks - '®' and '™' - are the property of their respective owners. Privacy policy can be found at: http://questdiagnostics.com/home/privacy-policy/online-privacy.html. © 2020 Quest Diagnostics Incorporated. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 04/09/2020 12:27 | Provider: | Lab Result Receive | Facility: | LOM |

**Cosigned by Souferzadeh, Navid MD on 04/14/2020 13:20.**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 04/09/2020 12:27 | Provider: | Lab Result Receive | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:02.**



# FMC Rochester
2110 E. Center Street
Rochester, MN 55904
507-287-0674

*** Sensitive But Unclassified ***

| | |
|---|---|
| **Name** BELTON, MARCUS | **Facility** USP Lompoc |
| **Reg #** Redacted | **Order Unit** F02-004L |
| **DOB** Redacted | **Provider** Liza Hoen, PA-C |
| **Sex** M | |

| | |
|---|---|
| **Collected** 11/06/2019 08:37 | |
| **Received** 11/07/2019 08:18 | |
| **Reported** 11/07/2019 11:08 | |
| **LIS ID** 182192098 | |

### CHEMISTRY

| | | | | |
|---|---|---|---|---|
| Cholesterol | | 162 | 50-200 | mg/dL |
| Triglycerides | H | 178 | <150 | mg/dL |
| HDL Cholesterol | L | 37 | 40-60 | mg/dL |
| LDL Cholesterol (calc) | | 89 | 0-130 | mg/dL |
| Chol/HDL Ratio | H | 4.4 | 0.0-4.0 | |

### HEMOGLOBIN A1C

| | | | | |
|---|---|---|---|---|
| Hemoglobin A1C | H | 7.1 | <5.7 | % |

5.7 - 6.4  Increased Risk
> 6.4  Diabetes

---

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Encounter Date: | 11/07/2019 11:56 | Provider: Lab Result Receive | Facility: | LOM |

**Reviewed by Hoen, Liza PA-C on 11/08/2019 12:44.**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Encounter Date: | 11/07/2019 11:56 | Provider: | Lab Result Receive | Facility: | LOM |

**Cosigned by Watson, William MD on 12/03/2019 17:03.**

ID:
Name: **BELTON, MARCUS**
Age: 49 yr

Gender: Male

09/28/2020 14:54:06
P/PR: 118/178 ms
QRS: 102 ms
QT/QTc: 386/395 ms
P/QRS/T axis: 43/17/31 deg
Heart rate: 63 bpm

sinus rhythm
**Normal ECG**
**Unconfirmed Report**

1455    119/82
97% R.A.
63 HR
98.7°F ORAL TEMP

O. Saucedo
Paramedic
FCC Lompoc
9/28/2020 1430 Hours



**FCC LOMPOC**

25 mm/s      10 mm/mV Frequency Response [0.5-35] Hz 60Hz      Version 2.10.08

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 09/30/2020 14:34 EST | | Facility: | LOM |

**Reviewed by Dhaliwal, Jaspal MD on 10/01/2020 06:48.**

NSN7540-00-634-4176

600-108

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry)

Date: 9/25/2020

**INMATE REQUEST FOR TRIAGE SERVICES**

*(Formulario y Registro para Atencion Medica de Confinados)*

*Complaint(Queja), What is your medical problem?(Caul es su problema?)*

**Subjective:** Sence I came back from the Hospital For covid-19, My Breathing is not normal and Some time I have heart pain, and coughing please check Me out.

*How long have you had this problem? (Durante cuanto tiempo ha tenido este problema?)*

Days (Dias)_____ Months(Meses) 2 Years(Anos)_____

Signature(Firma) Marcus Belton

**********************************************************************************

**Objective:** Temp:_____ Pulse:_____ RR:_____ B/P:_____ Oxygen Sat:_____ Pain Scale: /10

Visual Acuity:_____ Fingerstick:_____

**Triage Findings:** 9-28-20 On PA Schedule for 10/15/20

L. HOEN
PHYSICIAN ASSISTANT
FCC LOMPOC

Triage Personnel=s signature:

| FCC Lompoc | |
|---|---|
| PATIENT=S NAME (Last, First, Middle initial) Marcus Belton | ID Number: |

RE
Original: 6/00
Revised:
FIRMR (41 CFR) 201-454.505

| DATE | SYMPTOMS: DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|------|------------------------------------------------------------------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

NSN7540-00-634-4176

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry)

Date: 09-11-2020

**INMATE REQUEST FOR TRIAGE SERVICES**

*(Formulario y Registro para Atencion Medica de Confinados)*

*Complaint(Queja), What is your medical problem?(Caul es su problema?)*

**Subjective:** I need a new Walker My Brakes don't work I almost Fail in the shower

*How long have you had this problem? (Durante cuanto tiempo ha tenido este problema?)*

Days (Dias)_____ Months(Meses)_____ Years(Anos)_____

Signature(Firma)_____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Objective:** Temp:_____ Pulse:_____ RR:_____ B/P:_____ Oxygen Sat:_____ Pain Scale: /10

Visual Acuity:_____ Fingerstick:_____

**Triage Findings:** entered in schedule 9/11

**Triage Personnel=s signature:**

| FCC Lompoc | |
|---|---|
| PATIENT=S NAME (*Last, First, Middle initial*) Marcus Belton | ID Number: |

RE

Original: 6/00

Revised:

FIRMR (41 CFR) 201-454.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|------|------------------------------------------------------------------------|
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |

# HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry)

**Date:** 8-13-2020 **INMATE REQUEST FOR TRIAGE SERVICES**

*(Formulario y Registro para Atencion Medica de Confinados)*

*Complaint(Queja), What is your medical problem?(Caul es su problema?)*

**Subjective:** I need to be placed back on pill line due to I forget to take My Meds and Some times I take it twice, To Dr. Wattson

*How long have you had this problem? (Durante cuanto tiempo ha tenido este problema?)*

*Days (Dias)_____ Months(Meses)_____ Years(Anos)_____*

*Signature(Firma)_____*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Objective:** Temp:_____ Pulse:_____ RR:_____ B/P:_____ Oxygen Sat:_____ Pain Scale: /10

Visual Acuity:_____ Fingerstick:_____

**Triage Findings:**

8/H/20 Med. Switch back to PLO

Triage Personnel=s signature: _____ WATSON

FCC Lompoc

**PATIENT=S NAME** *(Last, First, Middle initial)*  Marcus Belton

**ID Number:**

CHRONOLOGICAL RECORD OF

MEDICAL CARE

STANDARD FORM 600 (REV.5-84)
Prescribed by GSA and ICMR

RE
Original: 6/00
Revised:
FIRMR (41 CFR) 201-454.505

| DATE | SYMPTOMS: DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|------|------------------------------------------------------------------------|
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |
|      |                                                                        |

# Medication Administration Record

**Facility:** LOMPOC USP

June 2020

| Ord. Date / Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ord. Date** 04/15/20 16:08 **Exp. Date** 04/15/21 16:07 320772-LOX BELTON, MARCUS / Watson, William (12) Refills Take one tablet (10 MG) by mouth daily (per provider) ***pill line*** amLODIPine 10 MG TAB | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| **Ord. Date** 04/15/20 16:08 **Exp. Date** 04/15/21 16:07 320773-LOX BELTON, MARCUS / Watson, William (9) Refills Take one tablet (20 MG) by mouth at bedtime ***pill line*** Atorvastatin 20 MG TAB | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| **Ord. Date** 04/15/20 16:08 **Exp. Date** 10/12/20 16:07 320774-LOX BELTON, MARCUS / Watson, William (4) Refills Take one tablet (1 MG) by mouth at bedtime ***pill line*** Doxazosin 1 MG Tab | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| **Ord. Date** 04/15/20 16:08 **Exp. Date** 10/12/20 16:07 320775-LOX BELTON, MARCUS / Watson, William (2) Refills Take one tablet (10 MG) by mouth daily Lisinopril 10 MG Tab | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| **Ord. Date** 04/15/20 16:08 **Exp. Date** 10/12/20 16:07 320776-LOX BELTON, MARCUS / Watson, William (4) Refills Take one tablet (1000 MG) by mouth two times a day metFORMIN HCl 1000 MG Tab | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| **Ord. Date** **Exp. Date** Order BELTON, MARCUS / Watson, William | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Documentation Codes:** H - Hold; R - Refused; DC - Discontinued Order; S - Self Administered; NS - No Show; O - Other

| DOB: | HT: 66 | WT: 220 | Allergies: Ibuprofen, Hydrochlorothiazide, Bactrim DS |
|---|---|---|---|
| Physician: Watson, William MD | | | |
| Pt. Name: BELTON, MARCUS | | Registration #: | Unit: F02-012L |

| TO: (Name and Title of Staff Member) Ms, Willard Medical | DATE: May 28, 2020 |
|---|---|
| FROM: Marcus Belton | REGISTER NO.: ▓▓▓▓▓ |
| WORK ASSIGNMENT: | UNIT: F02-012L |

SUBJECT: (Briefly state your question or concern and the solution you are requesting. Continue on back, if necessary. Your failure to be specific may result in no action being taken. If necessary, you will be interviewed in order to successfully respond to your request.)

I need My Medical record's Med's I'm taking and a list of My illness, conditions

(Do not write below this line)     Pages: 9

DISPOSITION:

**You have received a copy of your medical records, per your request, from FCC Lompoc on** 6/17/2020. **Excluding HIV results.**

**Your signature below indicates receipt and acceptance of responsibility in maintaining the confidentiality of your records.**

| Marcus Belton ▓▓▓▓ | A. Wheeler | A. Wheeler Health Information Tech FCC Lompoc |
|---|---|---|
| **Inmate Name**   Reg. Number | **Staff Witness** | |
| Signature Staff Member | Date 6/17/2020 | |

Record Copy - File; Copy - Inmate
(This form may be replicated via WP)

This form replaces BP-148.070 dated Oct 86 and BP-S148.070 APR 94

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Ord. Date** 04/15/20 16:08
**Exp. Date** 04/15/21 16:07
320772-LOX
BELTON, MARCUS    Watson, William
(12) Refills
Take one tablet (10 MG) by mouth daily (per provider) ***pill line***
amLODIPine 10 MG TAB
Time: 0600

**Ord. Date** 04/15/20 16:08
**Exp. Date** 04/15/21 16:07
320773-LOX
BELTON, MARCUS    Watson, William
(5) Refills
Take one tablet (20 MG) by mouth at bedtime ***pill line***
Atorvastatin 20 MG TAB
Time: 1700

**Ord. Date** 04/15/20 16:08
**Exp. Date** 10/12/20 16:07
320774-LOX
BELTON, MARCUS    Watson, William
(2) Refills
Take one tablet (1 MG) by mouth at bedtime ***pill line***
Doxazosin 1 MG Tab
Time: 1700

**Ord. Date** 04/15/20 16:08
**Exp. Date** 10/12/20 16:07
320775-LOX
BELTON, MARCUS    Watson, William
(2) Refills
Take one tablet (10 MG) by mouth daily
Lisinopril 10 MG Tab
Time: 0600

**Ord. Date** 04/15/20 16:08
**Exp. Date** 10/12/20 16:07
320776-LOX
BELTON, MARCUS    Watson, William
(5) Refills
Take one tablet (1000 MG) by mouth two times a day
metFORMIN HCl 1000 MG Tab
Time: 0600 / 1700

**Ord. Date**
**Exp. Date**
Watson, William
Order

Documentation Codes: H – Hold; R – Refused; DC – Discontinued Order; S – Self Administered; NS – No Show; O – Other

Physician: Watson, William MD    Allergies: Ibuprofen, Hydrochlorothiazide, Bactrim DS

Pt. Name: BELTON, MARCUS

DOB:    HT: 66    WT: 220    Registration #:    Unit: F02-012L

# Medication Administration Record

**April 2020**

Facility: LCM/POC USP

Pt. Name: BELTON, MARCUS
DOB: _____
Physician: Dhaliwal, Jaspal MD

HT: 66  WT: 220

Documentation Codes: H - Hold; R - Refused; DC - Discontinued Order; S - Self Administered; NS - No Show; O - Other

Allergies: Ibuprofen, Hydrochlorothiazide, Lisinopril, Bactrim DS

Registration #: _____  Unit: F02-012L

## Medication Orders

**Ord. Date** 01/03/20 09:15
**Exp. Date** 01/02/21 09:14
313493-LOX
amLODIPine 10 MG TAB
BELTON, MARCUS
Take one tablet (10 MG) by mouth daily (per provider) ***pill line***
Dhaliwal, Jaspal
(12) Refills
Time 0600

**Ord. Date** 01/03/20 09:11
**Exp. Date** 01/02/21 09:10
313481-LOX
Atorvastatin 20 MG TAB
BELTON, MARCUS
Take one tablet (20 MG) by mouth at bedtime ***pill line***
Dhaliwal, Jaspal
(12) Refills
Time 1700

**Ord. Date** 01/03/20 09:11
**Exp. Date** 07/01/20 09:10
313482-LOX
Doxazosin 1 MG Tab
BELTON, MARCUS
Take one tablet (1 MG) by mouth at bedtime ***pill line***
Dhaliwal, Jaspal
(6) Refills
Time 1700

**Ord. Date** 01/03/20 09:11
**Exp. Date** 01/02/21 09:10
313483-LOX
Lisinopril 20 MG Tab
BELTON, MARCUS
Take one tablet (20 MG) by mouth each day ***pill line***
Dhaliwal, Jaspal
(12) Refills
Time 0600

**Ord. Date** 01/03/20 09:12
**Exp. Date** 01/02/21 09:11
313484-LOX
metFORMIN HCl 500 MG Tab
BELTON, MARCUS
Take one tablet (500 MG) by mouth twice daily (per provider) ***pill line***
Dhaliwal, Jaspal
Time 0600 / 1700

**Ord. Date / Exp. Date** — Order — Dhaliwal, Jaspal

_(Administration grid for days 1–31 contains handwritten initials and codes including R, K, O, H, #, and X entries)_



**ED Provider Brief Patient Record [Charted Location: EDS] [Date of Service: 07-Apr-2020 20:12, Authored: 07-Apr-2020 20:12]- for Visit: 2330505,** *Complete, Entered, Signed in Full, General*

**Brief Patient H & P:**
**ED Visit Information:**

- **Date/Time of Initial Provider Encounter**

  07-Apr-2020 20:00

- **Chief Complaint**

  Shortness of breath

- **HPI Narrative**

  48-year-old hypertensive diabetic prisoner brought in with 1 week of fever cough malaise vomiting diarrhea after exposure to covid19. he reports poor appetite for the last few days and was treated with some albuterol with little benefit. he says he has pain all over. referred in because of hypoxemia with oxygen sat 84% off oxygen prior to transfer from prison

- **ROS**

  prior gunshot wound to left ankle area. has had nausea vomiting diarrhea abdominal pain and chest soreness fever and has been taking fluids. reports generalized myalgias. denies bleeding problems. he denies any confusion but has had some headache chest pain abdominal pain leg pain and back pain.

- **PMH / PSH**

  diet-controlled diabetic hypertension on Norvasc and lisinopril, history is of some renal insufficiency as well as mental health problems

- **Reviewed by me**

  vital signs

- **Reviewed by me**

  nursing note

- **Physical Exam**

  middle-aged black male in no acute distress on 2 L nasal cannula with saturation 95-98%, temperature elevated slightly he feels warm. no cough during history or physical but x-ray tech noted some earlier. head is atraumatic and eyes or clear signs of infection with grossly normal vision and hearing and speech. no facial asymmetry and neck without swelling or deformity. lungs have decreased breath sounds but no restricted airflow wheezes or rales. heart is regular without murmur and legs show no edema. abdomen is soft and nontender. moving all extremities with some deformity in the left ankle area consistent with old gunshot wound

- **ER Treatment and/ or Diagnostics (x-rays,meds, procedure, labs, etc)**

  x-ray shows poor inspiratory effort and elevated right hemidiaphragm with no obvious infiltrates or cardiomegaly. temperature elevated 101.2 with pulse 75 respirations 20 blood pressure 145/75 he is 5 ft 6 at 167.6 cm and weight 100 kg. EKG at 8:13 p.m. shows sinus rhythm at 77 with poor R-wave progression normal axis and intervals. no ectopy on EKG. white count is 13000 with left shift and a normal $CO_2$ and creatinine his glucose is elevated at 281 sodium and potassium are normal. admit advised and discussed with Dr. Riemer who accepts an

admission and sees patient in the emergency and admits him.

## DISPOSITION / CONDITION / RX / FOLLOW-UP:

- **Clinical Impression**     viral syndrome with hypoxemia
- **Disposition**     in hospital obs / admit
- **Decision To Admit Time**     20:18
- **Condition**     fair

## Medications / RX Writer:
*** Outpatient Medication Status not yet specified**

**Electronic Signatures:**
**Ries, Jeffrey (MD)**  (Signed 07-Apr-2020 20:22)
    *Authored:.Brief Patient H & P*

*Last Updated: 07-Apr-2020 20:22 by Ries, Jeffrey (MD)*

FCC LOMPOC

📇 [Date of Service: 08-Apr-2020 12:18, Authored: 08-Apr-2020 12:34]HIM_Progress Note [Charted Location: MS 202 MS]- for Visit: 2330505,  [Signed by: Riemer, Lawrence S. (MD) 08-Apr-2020 13:47];  [Entered by: PSCMservices, PSCMServices (Other) 08-Apr-2020 12:34] [Updated by: Riemer, Lawrence S. on 08-Apr-2020 13:47] General, *Complete, Not Revised, Signed in Full, General*

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE


Physician:  Lawrence Riemer, MD

Date of Progress Note:

Problem:
COVID-19 suspected.

Subjective:
Diarrhea is a major problem.  Some fatigue, shortness of breath, going to bathroom, taking off oxygen.

Objective:
Temperature 99, heart rate 82, O2 saturation 2 L, decreased to 1 L, 96 by nasal cannula, blood pressure 139/72.  WBC 9.8, hemoglobin 13.1, D-dimer only 348.  Therefore, we will not give Lovenox per March 11th lancet article from Chinese Cardiology experience.  Sodium 136, potassium 3.8, chloride 97, CO2 of 26, anion gap 12, BUN 19, creatinine 1.0, glucose 259, magnesium 2.3. Cholesterol 97, triglycerides 112, HDL 27, LDL however on atorvastatin only 50.  Hemoglobin A1c 11.9, poor long-term control.  Urine specific gravity 1.028 this morning.  Therefore, hemoconcentrated.  Sputum Gram stain, 4+ epithelial.  No bacterial growth yet.  Many gram-positive cocci, gram-positive bacilli, moderate gram-negative bacilli, a few gram negative diplococci.

Plan:
A 1000 mL normal saline.



cc:  FCI
Fax: 737-5077

USP

FCC LOMPOC

Fax: 1-805-737-3105

Job #:  358038/877248908
Dictated By=Lawrence Riemer, MD
D/T=04/08/2020 1218
Transcribed By=modl
D/T=04/08/2020 1234

Please Note: This report was dictated and has been forwarded, but the final
document may not have been edited and signed.


**Electronic Signatures:**
**Riemer, Lawrence S. (MD)** (Signed on 08-Apr-2020 13:47)
      *Authored*
**PSCMservices, PSCMServices (Other)** (Entered on 08-Apr-2020 12:34)
      *Entered*

*Last Updated: 08-Apr-2020 13:47 by Riemer, Lawrence S. (MD)*

📄 **[Date of Service: 08-Apr-2020 21:59, Authored: 08-Apr-2020 22:32]HIM_History & Physical Examination [Charted Location: MS 202 MS]- for Visit: 2330505, Riemer, Lawrence S. (MD); [Entered by: PSCMservices, PSCMServices (Other) 08-Apr-2020 22:32] [Updated by: Riemer, Lawrence S. on 09-Apr-2020 08:09] General**, *Complete, Revised, Signed in Full, General*

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

HISTORY AND PHYSICAL EXAM

Physician: Lawrence Riemer, MD

History Of Present Illness:
The patient is a 48-year-old black male, USP inmate with hypertension, diabetes, who presented with one week of fever, cough, diarrhea, some nausea after exposure to COVID-19. He has a poor appetite. He was treated with albuterol with a little benefit. He had hypoxia with an O2 saturation of 84% prior to transfer from the prison. He was admitted to my service, diabetes said to be diet controlled.

Past Medical History:
Ankle problem with a gunshot wound to the left ankle. Prison says he has a history of noncompliance with medical treatment, also low back pain, unspecified disorder of patella, has had a nonspecific chest pain, said to have an adjustment disorder, radiculopathy, stage II kidney disease. He has had some dizziness and giddiness and spine disease, _degenerative disc.

Past medical history as above. Mental problems noted.

Medications:
Amlodipine 10 mg a day, Tylenol, albuterol inhaler HFA without benefit, aspirin 81 mg a day, atorvastatin 20 mg a day, doxazosin 1 mg at night, lisinopril 20 mg a day, metformin 500 mg b.i.d.

Physical Examination:
Revealed a man without severe shortness of breath, but with some temperature to 101.2 April 7th at 19:35, respirations 20 on 3 L of oxygen, O2 saturation 98%, blood pressure 145/94. Height 5 feet 6 inches, weight 188.3 kg.
HEENT: Eyes, without icterus. Nose, not congested. Hearing good. Has nasal cannula.
Lungs: With diffuse decreased breath sounds of moderate severity.
Heart: Regular without murmur or extra sound.
Neck: No neck vein distention. Carotid without bruits.

FCC LOMPOC

Abdomen: Only slightly tender.

Laboratory Data:
Chest x-ray, a mildly hazy infiltrate suspected in the peripheral aspects of both lower lungs primarily on the left. Suggestive to me of COVID-19.

WBC 12.9, hemoglobin 14.1, sodium 134, potassium 3.6, chloride 92, $CO_2$ of 22, anion gap 24, BUN 21, creatinine 1.2, GFR over 60, glucose however 281, consistent with poor control of diabetes. Calcium 8.8, albumin 3.6, bilirubin 0.9, alkaline phosphatase 64, ALT 20, AST 29, total protein 7.4. Urinalysis ordered.

Assessment:
1. Gunshot wound area of ankle.
2. Vertebral disc disease with sciatica.
3. Hyperlipidemia.
4. Type 2 diabetes.
5. Shortness of breath and cough consistent with COVID-19.

cc: FCI
Fax: 737-5077

USP
Fax: 1-805-737-3105

Job #: 358302/877277769
Dictated By=Lawrence Riemer, MD
D/T=04/08/2020 2159
Transcribed By=modl
D/T=04/08/2020 2232

Please Note: This report was dictated and has been forwarded, but the final document may not have been edited and signed.

**Electronic Signatures:**
**PSCMservices, PSCMServices (Other)** (Entered on 08-Apr-2020 22:32)
*Entered*
**Riemer, Lawrence S. (MD)** (Signed on 09-Apr-2020 08:09)
*Authored*

*Last Updated: 09-Apr-2020 08:09 by Riemer, Lawrence S. (MD)*

FCC LOMPOC

[Date of Service: 09-Apr-2020 17:41, Authored: 09-Apr-2020 18:12]HIM_Progress Note [Charted Location: MS 202 MS]- for Visit: 2330505,   [Signed by: Riemer, Lawrence S. (MD) 09-Apr-2020 21:30];  [Entered by: PSCMservices, PSCMServices (Other) 09-Apr-2020 18:12] [Updated by: Riemer, Lawrence S.  on 09-Apr-2020 21:30] General, *Complete, Not Revised, Signed in Full, General*

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE

Physician:  Lawrence Riemer, MD

Date of Progress Note:

Problem #1:
The patient is a 48-year-old man with COVID-19 suspicion.  No report back on chart to confirm this.  He feels more short of breath today than he has previously.  Some soreness of chest and fever.  Ice packs being used.  Chest x-ray was from 04/07/2020 showing hazy infiltrate suspicious for viral pneumonia.  The patient on Zithromax and hydroxychloroquine currently 400 mg b.i.d., but is being decreased per standard dosage to 200 mg b.i.d. and Zithromax to be given p.o. because of an IV Zithromax shortage.  This should be adequately effective.  Temperature is 100.6, respirations 22, O2 saturation is 99% on 2 L nasal cannula.

Problem #2:
Diabetes.

Subjective:
On Lantus 10 b.i.d.

Objective:
Blood sugar was 253 at 2215 yesterday.

Plan:
I will decide on dosage of insulin tomorrow after morning blood tests.  Also we will get D-dimer to see if Lovenox indicated.

cc:  FCI
Fax: 737-5077

FCC LOMPOC

USP
Fax: 1-805-737-3105

Job #: 819122/877353392
Dictated By=Lawrence Riemer, MD
D/T=04/09/2020 1741
Transcribed By=modl
D/T=04/09/2020 1812

Please Note: This report was dictated and has been forwarded, but the final
document may not have been edited and signed.


**Electronic Signatures:**
**Riemer, Lawrence S. (MD)** (Signed on 09-Apr-2020 21:30)
    *Authored*
**PSCMservices, PSCMServices (Other)** (Entered on 09-Apr-2020 18:12)
    *Entered*

*Last Updated: 09-Apr-2020 21:30 by Riemer, Lawrence S. (MD)*

FCC LOMPOC

📑 **[Date of Service: 10-Apr-2020 08:16, Authored: 10-Apr-2020 00:00]HIM_Progress Note [Charted Location: MS 202 MS]- for Visit: 2330505, [Signed by: Riemer, Lawrence S. (MD) 10-Apr-2020 09:36]; [Entered by: PSCMservices, PSCMServices (Other) 10-Apr-2020 08:28] [Updated by: Riemer, Lawrence S. on 10-Apr-2020 09:36] General**, *Complete, Not Revised, Signed in Full, General*

Lompoc Valley Medical Center
    1515 East Ocean Avenue
    Lompoc, CA 93436
    805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE

Physician: Lawrence Riemer, MD

Date of Progress Note: 04/10/2020

Problem:
COVID-19 presumed.

Subjective:
The patient says that breathing is better than yesterday. Appetite is good
and taking in oral foods.

Objective:
Temperature 99.1 on 04/09/2020, at 1558 hours. Temperature is 100.6, heart
rate 73, respirations 18, O2 saturation 93% on 2 L, and blood pressure 129/88.

On 04/10/2020, pH 7.451 and pCO2 of 40.2. WBC 6 and hemoglobin 13. D-dimer
went from 348 on 04/08/2020, to 2440 today. Potassium at its high was 3.8,
now 3.3. Glucose 126. C-reactive protein 5.8. Gram stain normal.

Assessment:
Potassium somewhat low, although x-ray looks worse than it did on 04/07/2020.
He feels breathing is better than yesterday. An oxygen requirement is low.
Needs anticoagulation with elevated D-dimer.

Plan:
Lovenox 40 mg. We will have him take K-Dur 20 mEq b.i.d. Recheck
electrolytes tomorrow.

Job #: 358944/877376802

FCC LOMPOC

Dictated By=Lawrence Riemer, MD
D/T=04/10/2020 0816
Transcribed By=modl
D/T=04/10/2020 0828

Please Note: This report was dictated and has been forwarded, but the final document may not have been edited and signed.

**Electronic Signatures:**
**Riemer, Lawrence S. (MD)** (Signed on 10-Apr-2020 09:36)
> *Authored*
**PSCMservices, PSCMServices (Other)** (Entered on 10-Apr-2020 08:28)
> *Entered*

*Last Updated: 10-Apr-2020 09:36 by Riemer, Lawrence S. (MD)*

📧 **[Date of Service: 11-Apr-2020 16:46, Authored: 11-Apr-2020 00:00]HIM_Progress Note [Charted Location: MS 202 MS]- for Visit: 2330505,   [Signed by: Riemer, Lawrence S. (MD) 12-Apr-2020 06:43];  [Entered by: PSCMservices, PSCMServices (Other) 11-Apr-2020 17:07] [Updated by: Riemer, Lawrence S.  on 12-Apr-2020 06:43] General**, *Complete, Not Revised, Signed in Full, General*

Lompoc Valley Medical Center
        1515 East Ocean Avenue
        Lompoc, CA 93436
        805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE

Physician:  Lawrence Riemer, MD

Date of Progress Note:  04/11/2020

Problem:
COVID-19 infection.

Subjective:
The patient is on 2 L oxygen, does not feel at all short of breath.  Appetite
is good.  No diarrhea.  Some left rib pain.

Objective:
Vital Signs:  Temperature 99, heart rate 54, respirations 18, O2 saturation
94% on nasal cannula 2 L.

Laboratory Data:
D-dimer elevated at 2190.  Today, C-reactive protein elevated at 4.6.
Platelets 363.  PH 7.433, pCO2 of 41.9, pO2 of 53.2.  Chest x-ray, worsening
infiltrates.

Assessment:
In spite of chest x-ray and blood gas, he is clinically doing well.

Plan:
Continue Zithromax, hydrochloroquine and with high D-dimer, Lovenox.  Sore rib
area responded to Tylenol.

Job #:  359502/877459306
Dictated By=Lawrence Riemer, MD

FCC LOMPOC

D/T=04/11/2020 1646
Transcribed By=modl
D/T=04/11/2020 1707

Please Note: This report was dictated and has been forwarded, but the final document may not have been edited and signed.

**Electronic Signatures:**
**Riemer, Lawrence S. (MD)** (Signed on 12-Apr-2020 06:43)
    *Authored*
**PSCMservices, PSCMServices (Other)** (Entered on 11-Apr-2020 17:07)
    *Entered*

*Last Updated: 12-Apr-2020 06:43 by Riemer, Lawrence S. (MD)*

FCC LOMPOC

📇 [Date of Service: 12-Apr-2020 15:31, Authored: 12-Apr-2020 00:00]HIM_Progress Note [Charted Location: MS 202 MS]- for Visit: 2330505, [Signed by: Riemer, Lawrence S. (MD) 13-Apr-2020 08:59]; [Entered by: PSCMservices, PSCMServices (Other) 12-Apr-2020 15:44] [Updated by: Riemer, Lawrence S. on 13-Apr-2020 08:59] General, *Complete, Not Revised, Signed in Full, General*

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=█████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE


Physician: Lawrence Riemer, MD

Date of Progress Note: 04/12/2020

Problem:
COVID-19 infection.

Subjective:
The patient does not feel short of breath. Does not have nausea or vomiting. No diarrhea. No fever since 6 a.m. No fever above 100. Had 99.2 at 5 a.m. this morning. Not having muscle aches, GI symptoms.

Assessment:
Clinically stable, although last x-ray worse.

Plan:
We will repeat arterial blood gas tomorrow.



Job #: 359704/877490586
Dictated By=Lawrence Riemer, MD
D/T=04/12/2020 1531
Transcribed By=modl
D/T=04/12/2020 1544

Please Note: This report was dictated and has been forwarded, but the final document may not have been edited and signed.



**Electronic Signatures:**
<u>**Riemer, Lawrence S. (MD)**</u> (Signed on 13-Apr-2020 08:59)
   *Authored*
<u>**PSCMservices, PSCMServices (Other)**</u> (Entered on 12-Apr-2020 15:44)
   *Entered*

*Last Updated:* *13-Apr-2020 08:59 by Riemer, Lawrence S. (MD)*

FCC LOMPOC

📄 **[Date of Service: 13-Apr-2020 19:15, Authored: 13-Apr-2020 00:00]HIM_Progress Note [Charted Location: MS 202 MS]- for Visit: 2330505, [Signed by: Riemer, Lawrence S. (MD) 14-Apr-2020 08:15]; [Entered by: PSCMservices, PSCMServices (Other) 13-Apr-2020 20:06] [Updated by: Riemer, Lawrence S. on 14-Apr-2020 08:15] General**, *Complete, Not Revised, Signed in Full, General*

Lompoc Valley Medical Center
  1515 East Ocean Avenue
   Lompoc, CA 93436
    805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=▓▓▓▓▓
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE


Physician:  Lawrence Riemer, MD

Date of Progress Note:  04/13/2020

Problem:
COVID-19.

Subjective:
Not having trouble breathing.

Objective:
Vital Signs:  Last temperature 04/12 at 2200 of 99.8, on 2 L, respirations 20, O2 saturation 94%, temperature 98.7, heart rate 70, respirations 18, O2 saturation 95%, blood pressure 114/71.

PH 7.438, pCO2 of 39, pO2 went up from 53.2 to 64.3.

Assessment:
The patient clinically improving.

Plan:
The patient has been here since 04/07, six days.  He is on Zithromax 500 mg a day, apparently, the hydroxychloroquine has had a full course and he is no longer on it.  We will get chest x-ray in the morning, perhaps try him on room air only and assess if he is ready to return to prison.  Get C-reactive protein in the morning, BMP, and CBC.


cc:  USP
Fax: 1-805-737-3105

FCI

FCC LOMPOC

Fax: 737-5077

Job #: 820804/877578755
Dictated By=Lawrence Riemer, MD
D/T=04/13/2020 1915
Transcribed By=modl
D/T=04/13/2020 2006

Please Note: This report was dictated and has been forwarded, but the final
document may not have been edited and signed.


**Electronic Signatures:**
**Riemer, Lawrence S. (MD)** (Signed on 14-Apr-2020 08:15)
     *Authored*
**PSCMservices, PSCMServices (Other)** (Entered on 13-Apr-2020 20:06)
     *Entered*

*Last Updated: 14-Apr-2020 08:15 by Riemer, Lawrence S. (MD)*

📋 Order Reconciliation [Charted Location: MS 202 MS] [Date of Service: 14-Apr-2020 12:47, Authored: 14-Apr-2020 12:17]- for Visit: 2330505, *Complete, Revised, Signed in Full, General*

**Reconciliation Type: Discharge Reconciliation requested on behalf of Riemer, Lawrence S. (Physician) done by Riemer, Lawrence S. (MD)**

**Discharge Reconciliation - Partial Reconciliation: 14-Apr-2020 12:17 by: Riemer, Lawrence S. (MD)**
**Discharge Reconciliation - Partial Reconciliation: 14-Apr-2020 12:43 by: Riemer, Lawrence S. (MD)**
**Discharge Reconciliation - Reconciliation: 14-Apr-2020 12:47 by: Riemer, Lawrence S. (MD)**

| Current Orders | Date | HOME MEDICATIONS AT DISCHARGE | Date | Reconciliation Comment/ Additional Information |
|---|---|---|---|---|
| acetaminophen Give 650 milliGRAM(s) Oral every 6 hoursPRN for Mild Pain (1-3) [Ordered as TYLENOL] | 08-Apr-2020 17:26 | acetaminophen 325 mg oral tablet 2 tab(s) orally every 6 hours, As needed, Mild Pain (1-3) | 14-Apr-2020 12:15 | acetaminophen is continued as acetaminophen 325 mg oral tablet |
| amLODIpine Hold for: SBP < 100Give 10 milliGRAM(s) Oral daily | 07-Apr-2020 20:26 | amLODIpine 10 mg oral tablet 1 tab(s) orally once a day | 14-Apr-2020 12:16 | amLODIpine is continued as amLODIPine 10 mg oral tablet |
| ~~azithromycin Indication: covidGive 500 milliGRAM(s) Oral every 24 hours~~ | 09-Apr-2020 09:25 | | | azithromycin is not required |
| ~~benzonatate Give 200 milliGRAM(s) Oral 2 times per day [Ordered as TESSALON]~~ | 08-Apr-2020 23:25 | | | benzonatate is not required |
| ~~dextrose 50% Injectable 50%50 milliLiter(s), IntraVenous Push, ONCESpecial Instructions FSBS 60 - 70 if asymptomatic:1. Call MD2 Re-check FSBS in 15 minutesFSBS < 60 or < 70 and symptomatic:1. Give one amp (50 mls) of 50% dextrose OR ½ glas~~ | 07-Apr-2020 20:26 | | | dextrose 50% Injectable is not required |
| doxazosin Hold for: SBP < 100Give 1 milliGRAM(s) Oral at bedtime | 07-Apr-2020 20:26 | doxazosin 1 mg oral tablet 1 tab(s) orally once a day (at bedtime) | 14-Apr-2020 12:15 | doxazosin is continued as doxazosin 1 mg oral tablet |

FCC LOMPOC

| Current Orders | Date | HOME MEDICATIONS AT DISCHARGE | Date | Reconciliation Comment/ Additional Information |
|---|---|---|---|---|
| ~~Enoxaparin Injectable 40 milliGRAM(s), SubCutaneous, <User Schedule> ( every 1 day: 09:00 )Hang Time: 0Special Instructions Every 24 hoursBlack Box Warning: Spinal/Epidural hematoma risk with spinal catheter. Hold until 12 hours after epidural remo~~ | 10-Apr-2 020 07:11 | | | Enoxaparin Injectable is not required |
| ~~guaiFENesin extended release Give 600 milliGRAM(s) Oral 2 times per day [Ordered as MUCINEX]~~ | 08-Apr-2 020 23:25 | | | guaiFENesin extended release is not required |
| ~~insulin glargine Injectable 8 Unit(s), SubCutaneous, every 12 hoursHang Time: 0Special Instructions **HIGH ALERT**Requires double check.Check Vial Exp. Date before Giving (Exp = 28 days)~~ | 12-Apr-2 020 08:07 | | | insulin glargine Injectable is not required |
| ~~lactobacillus rhamnosus GG Indication: C. diff ProphylaxisGive 1 Capsule(s) Oral dailySpecial Instructions: Capsules may be opened and mixed in a cool beverage or sprinkled onto baby food or applesauce.~~ | 08-Apr-2 020 09:13 | | | lactobacillus rhamnosus GG is not required |
| lisinopril   Hold for:  SBP < 100Give 10 milliGRAM(s) Oral dailySpecial Instructions: **BLACK BOX WARNING**When used in pregnancy drugs that act directly on the renin-angiotensin system can cause injury and even death to developing fetus. | 07-Apr-2 020 20:26 | lisinopril 10 mg oral tablet 1 tab(s) orally once a day | 14-Apr-2 020 12:15 | lisinopril is continued as lisinopril 10 mg oral tablet |
| ~~loperamide Give 2 milliGRAM(s) Oral 2 times per daySpecial Instructions: max of 16 mg per day.   may give after each loose bm instead of 5 a dayMax 8 caps per day~~ | 08-Apr-2 020 12:14 | | | loperamide is not required |

FCC LOMPOC

| Current Orders | Date | HOME MEDICATIONS AT DISCHARGE | Date | Reconciliation Comment/ Additional Information |
|---|---|---|---|---|
| ~~multivitamin with minerals Give 1 Tablet(s) Oral daily~~ | 14-Apr-2020 07:35 | | | multivitamin with minerals is not required |
| ~~Oxygen Therapy , Per Protocol: keep Sp02 > 92%~~ | 08-Apr-2020 04:32 | | | Oxygen Therapy is not required |
| ~~potassium chloride extended release Give 20 milliEquivalent(s) Oral 2 times per day with mealsSpecial Instructions: Food decreases GI Irritation [Ordered as K-DUR]~~ | 10-Apr-2020 08:19 | | | potassium chloride extended release is not required |

| Home Medications Added During Discharge Reconciliation |
|---|
| atorvastatin 20 mg oral tablet 1 tab(s) orally once a day (at bedtime) |
| metFORMIN 500 mg oral tablet 2 tab(s) orally 2 times a day |

| All Active Home Medications at time of Discharge Reconciliation: 14-Apr-2020 12:47 |
|---|
| acetaminophen 325 mg oral tablet 2 tab(s) orally every 6 hours, As needed, Mild Pain (1-3) |
| amLODIPine 10 mg oral tablet 1 tab(s) orally once a day |
| atorvastatin 20 mg oral tablet 1 tab(s) orally once a day (at bedtime) |
| doxazosin 1 mg oral tablet 1 tab(s) orally once a day (at bedtime) |
| lisinopril 10 mg oral tablet 1 tab(s) orally once a day |
| metFORMIN 500 mg oral tablet 2 tab(s) orally 2 times a day |

Criteria for selection:

| 07-Apr-2020 18:53 | CBC w/ Automated Diff | | | 1 or more Final Results Received |
|---|---|---|---|---|
| * WBC | 12.9 | H | [4.6-11.0 10^3/uL] | Final |
| | Abnormally high | | | |
| * RBC | 4.81 | | [3.9-5.9 10^6/uL] | Final |
| * Hemoglobin | 14.1 | | [13.0-18.0 g/dL] | Final |
| * Hematocrit | 42.0 | | [39.0-54.0 %] | Final |
| * MCV | 87.3 | | [84.0-100. fL] | Final |
| * MCH | 29.4 | | [27.0-32.0 pg] | Final |
| * MCHC | 33.7 | | [32.0-36.0 %] | Final |
| * RDW | 12.9 | | [11.5-14.5] | Final |
| Platelet Count | 232 | | [150-400 10^3/uL] | Final |
| * MPV | 9.1 | | [7.8-9.8 fL] | Final |
| % Neutrophils, Auto | 90.2 | H | [42.0-75.0 %] | Final |
| | Abnormally high | | | |
| % Lymphocytes, Auto | 5.2 | L | [24.0-44.0 %] | Final |
| | Abnormally low | | | |
| % Monocytes, Auto | 4.4 | | [0.0-12.0 %] | Final |
| % Eosinophils, Auto | 0.0 | | [0.0-6.0 %] | Final |
| % Basophils, Auto | 0.2 | | [0.0-2.0 %] | Final |
| * Neutrophils - Absolute #, Auto | 11.6 | H | [1.8-6.8 10^3/uL] | Final |
| | Abnormally high | | | |
| * Lymphocytes - Absolute #, Auto | 0.7 | L | [1.0-3.4 10^3/uL] | Final |
| | Abnormally low | | | |
| * Monocytes - Absolute #, Auto | 0.6 | | [0.0-0.8 10^3/uL] | Final |
| * Eosinophils - Absolute #, Auto | 0.0 | | [0.0-0.4 10^3/uL] | Final |
| * Basophils - Absolute #, Auto | 0.0 | | [0.0-0.1 10^3/uL] | Final |
| % NRBC, Auto | 0.0 | | [0.0 %] | Final |
| * NRBC - Absolute #, Auto | 0.00 | | [0.00 10^3/uL] | Final |

FCC LOMPOC

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 07-Apr-2020 18:53 | Comprehensive Metabolic Panel | | | 1 or more Final Results Received |
|---|---|---|---|---|
| Sodium, Serum | 134 | L | [136-145 meq/L] | Final |
| | Abnormally low | | | |
| Potassium, Serum | 3.6 | | [3.5-5.1 meq/L] | Final |
| Chloride, Serum | 92 | L | [98-107 meq/L] | Final |
| | Abnormally low | | | |
| CO2, Serum | 22 | | [21-32 mEq/L] | Final |
| Anion Gap, Serum | 24 | H | [8-18 meq/L] | Final |
| | Abnormally high | | | |
| BUN | 21 | H | [7-18 mg/dL] | Final |
| | Abnormally high | | | |
| Creatinine, Serum | 1.2 | | [0.8-1.3 mg/dL] | Final |
| GFR - Non African American | | | [> 60 mL/min] | Final |
| | >60 | | | |
| GFR - African-American | | | [> 60 mL/min] | Final |
| | >60 FOR DRUG DOSING USE COCKCROFT-GAULT EQUATION PER PHARMACY PROTOCOL. BASED ON NORMAL BODY SURFACE AREA OF 1.73M^2 | | | |
| Glucose, Serum | 281 | H | [70-105 mg/dL] | Final |
| | Abnormally high | | | |
| Calcium, Serum | 8.8 | | [8.4-10.2 mg/dL] | Final |
| Albumin, Serum | 3.6 | | [3.1-4.9 g/dL] | Final |
| Bilirubin, Total | 0.9 | | [0.00-1.0 mg/dL] | Final |
| Alkaline Phosphatase, Serum | 64 | | [39-117 U/L] | Final |
| ALT | 20 | | [16-63 U/L] | Final |
| AST | 29 | | [15-37 U/L] | Final |
| Protein, Total Serum | 7.4 | | [6.4-8.7 g/dL] | Final |

| 07-Apr-2020 18:53 | Culture, Blood | | | Corrected Results |
|---|---|---|---|---|
| Micro Site/ Specimen Description | BLOOD - RIGHT AC IV | | Final | Updated |
| Organism | W | Bacterial growth absent | Final | Updated |

FCC LOMPOC

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | · 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 07-Apr-2020 19:20 | Culture, Blood | | | Corrected Results |
|---|---|---|---|---|
| Micro Site/ Specimen Description | BLOOD - RIGHT HAND | | Final | Updated |
| Organism | Bacterial growth absent | | Final | Updated |

| 07-Apr-2020 20:13 | EKG 12 Lead | | | Corrected Results |
|---|---|---|---|---|
| EKG 12 Lead | | | Final | Updated |

| 07-Apr-2020 20:32 | XR Chest 1 View Portable | | 1 or more Final Results Received |
|---|---|---|---|
| PACS Image | | | Prelim |
| XR Chest 1 View Portable | | | Final |

LOMPOC VALLEY MEDICAL CENTER
1515 East Ocean Avenue
Lompoc, CA 93436

================================================================
RADIOLOGY REPORT

================================================================
Name: MARCUS BELTON
D.O.B: [redacted] Age: 49 Sex: M
Account #: 2330505 MR#: 310103
Stay Type: ERPATIENT
Location:
Admitting Phys:
Secondary Phys:
Accession #: 001RKF025
Ordering Phys: RIES, JEFFREY
Exam DateTime: 04/07/2020 19:07
Exam Desc: CHEST 1 VIEW PORTABLE
Reason for Exam: cough Clinical Indications: N/A
Transcriptionist:
Transcription Date: 04/07/2020


EXAM:
PORTABLE CHEST 1V - Time 2010 HRS

*FCC LOMPOC*

HISTORY:
Reason for Exam: cough
 Clinical Indications: N/A Per SCM, patient has been having cough, SOB, malaise and fever for one week.

FINDINGS:

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | | 48y | M | Lemmel, David |
| | | | | | 310103 / 2330505 |

| 07-Apr-2020 20:32 | XR Chest 1 View Portable | 1 or more Final Results Received |
|---|---|---|

HEART: Unenlarged.
MEDIASTINUM AND HILA: Unremarkable.
LUNGS: Mild hazy infiltrates suspected in the peripheral aspects of both lower lungs, primarily on the left.
PLEURA: No effusions or pneumothorax.
BONES: No significant findings.

CONCLUSION:
Hazy infiltrates suspicious for viral infection. Correlate for Covid-19

Dictated by: ENOCH III, MD, DUARD W
Dictated DateTime: 04/07/2020 20:29
Reviewed and Electronically Signed by:ENOCH III, MD, DUARD W
Signed DateTime: 04/07/2020 20:32

| 08-Apr-2020 00:29 | Urinalysis, Routine | | | 1 or more Final Results Received |
|---|---|---|---|---|
| Color | | A | [YELLOW] | Final |
| | AMBER | | | |
| | Abnormal | | | |
| Urine Appearance | | | [CLEAR] | Final |
| | CLEAR | | | |
| pH, Urine | | | [5.0-9.0] | Final |
| | 6.0 | | | |
| Sp Gravity | | | [1.005-1.030] | Final |
| | 1.028 | | | |
| Protein | | A | [NEGATIVE] | Final |
| | 2+ | | | |
| | Abnormal | | | |
| Glucose. | | A | [NEGATIVE] | Final |
| | 3+ | | | |
| | Abnormal | | | |
| Ketones | | A | [NEGATIVE] | Final |
| | 2+ | | | |
| | Abnormal | | | |
| Bilirubin | | | [NEGATIVE] | Final |
| | NEGATIVE | | | |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 08-Apr-2020 00:29 | Urinalysis, Routine | 1 or more Final Results Received |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Urine Blood | | A | [NEGATIVE] | Final |
| | 1+ | | | |
| | Abnormal | | | |
| Urobilinogen | | | [0.2-1.0 EU/dl] | Final |
| | 1.0 | | | |
| Nitrite | | | [NEGATIVE] | Final |
| | NEGATIVE | | | |
| Leukocytes | | | [NEGATIVE] | Final |
| | NEGATIVE | | | |
| WBC Count, Urine | | | [0-5] | Final |
| | 0-5 | | | |
| RBC Count, Urine | | | [0-5] | Final |
| | 0-5 | | | |
| Epithelial Cells | | | [NEG-FEW] | Final |
| | NEGATIVE | | | |
| Bacteria | | | [NEG] | Final |
| | FEW | | | |
| Mucus | | | [NEG] | Final |
| | NEGATIVE | | | |
| Hyaline Casts | | A | [NEG] | Final |
| | RARE | | | |
| | Abnormal | | | |
| Lab Comment | NOT CULTURED | | | Final |

| 08-Apr-2020 04:20 | D-Dimer Assay, Plasma | 1 or more Final Results Received |
|---|---|---|
| D-Dimer Assay, Plasma | 348 | [0-400 ng/mL] | Final |

---------------------
NEGATIVE: <400 NG/ML
POSITIVE: >400 NG/ML
---------------------
NEGATIVE RESULTS MAY HELP
EXCLUDE PE AND DVT IN
PATIENTS WITH LOW TO
INTERMEDIATE RISK.

FCC LOMPOC

| 08-Apr-2020 04:20 | CBC w/ Automated Diff | 1 or more Final Results Received |
|---|---|---|
| * WBC | 9.8 | [4.6-11.0 10^3/uL] | Final |
| * RBC | 4.37 | [3.9-5.9 10^6/uL] | Final |
| * Hemoglobin | 13.1 | [13.0-18.0 g/dL] | Final |

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 08-Apr-2020 04:20 | CBC w/ Automated Diff | 1 or more Final Results Received |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| * Hematocrit | 38.0 | L | [39.0-54.0 %] | Final |
| | Abnormally low | | | |
| * MCV | 87.0 | | [84.0-100. fL] | Final |
| * MCH | 29.9 | | [27.0-32.0 pg] | Final |
| * MCHC | 34.4 | | [32.0-36.0 %] | Final |
| * RDW | 13.0 | | [11.5-14.5] | Final |
| Platelet Count | 231 | | [150-400 10^3/uL] | Final |
| * MPV | 9.2 | | [7.8-9.8 fL] | Final |
| % Neutrophils, Auto | 84.0 | H | [42.0-75.0 %] | Final |
| | Abnormally high | | | |
| % Lymphocytes, Auto | 10.7 | L | [24.0-44.0 %] | Final |
| | Abnormally low | | | |
| % Monocytes, Auto | 4.7 | | [0.0-12.0 %] | Final |
| % Eosinophils, Auto | 0.0 | | [0.0-6.0 %] | Final |
| % Basophils, Auto | 0.6 | | [0.0-2.0 %] | Final |
| * Neutrophils - Absolute #, Auto | 8.3 | H | [1.8-6.8 10^3/uL] | Final |
| | Abnormally high | | | |
| * Lymphocytes - Absolute #, Auto | 1.0 | | [1.0-3.4 10^3/uL] | Final |
| * Monocytes - Absolute #, Auto | 0.5 | | [0.0-0.8 10^3/uL] | Final |
| * Eosinophils - Absolute #, Auto | 0.0 | | [0.0-0.4 10^3/uL] | Final |
| * Basophils - Absolute #, Auto | 0.1 | | [0.0-0.1 10^3/uL] | Final |
| % NRBC, Auto | 0.1 | | [0.0 %] | Final |
| * NRBC - Absolute #, Auto | 0.00 | | [0.00 10^3/uL] | Final |

| 08-Apr-2020 04:20 | Basic Metabolic Panel | 1 or more Final Results Received |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sodium, Serum | 136 | | [136-145 meq/L] | Final |
| Potassium, Serum | 3.8 | | [3.5-5.1 meq/L] | Final |
| Chloride, Serum | 97 | L | [98-107 meq/L] | Final |
| | Abnormally low | | | |
| CO2, Serum | 26 | | [21-32 mEq/L] | Final |
| Anion Gap, Serum | 17 | | [8-18 meq/L] | Final |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | | 48y M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 08-Apr-2020 04:20 | Basic Metabolic Panel | | 1 or more Final Results Received |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUN | 19 | H | [7-18 mg/dL] | Final |
| | Abnormally high | | | |
| Creatinine, Serum | 1.1 | | [0.8-1.3 mg/dL] | Final |
| GFR - Non African American | | | [> 60 mL/min] | Final |
| | >60 | | | |
| GFR - African-American | | | [> 60 mL/min] | Final |
| | >60 | | | |
| | FOR DRUG DOSING USE COCKCROFT-GAULT EQUATION PER PHARMACY PROTOCOL. BASED ON NORMAL BODY SURFACE AREA OF 1.73M^2 | | | |
| Glucose, Serum | 259 | H | [70-105 mg/dL] | Final |
| | Abnormally high | | | |
| Calcium, Serum | 8.5 | | [8.4-10.2 mg/dL] | Final |
| Albumin, Serum | 3.2 | | [3.1-4.9 g/dL] | Final |

| 08-Apr-2020 04:20 | Magnesium, Serum | | 1 or more Final Results Received |
|---|---|---|---|
| Magnesium, Serum | 2.3 | [1.8-2.4 mg/dL] | Final |

| 08-Apr-2020 04:20 | Lipid Panel | | 1 or more Final Results Received |
|---|---|---|---|
| Cholesterol, Serum | 97 | [mg/dL] | Final |
| | *** DESIRABLE: <200 BORDERLINE: 200-239 HIGH: >239 *** | | |
| Triglycerides, Serum | 112 | [mg/dL] | Final |
| | *** DESIRABLE: <150 BORDERLINE: 150-199 HIGH: 200-499 VERY HIGH: >499 *** | | |
| HDL Cholesterol, Serum | 27 L | [mg/dL] | Final |
| | *** DESIRABLE: >59 BORDERLINE: 40-59 LOW: <40 *** | | |
| | Abnormally low | | |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 08-Apr-2020 04:20 | Lipid Panel | | 1 or more Final Results Received |
|---|---|---|---|

| LDL - Direct | 50 | [mg/dL] | Final |
|---|---|---|---|

\*\*\*
DESIRABLE:      <100
NEAR DESIRABLE:  100-129
BORDERLINE:     130-159
HIGH:           160-189
VERY HIGH:      >189
\*\*\*

| * VLDL-Calculated | 22 | [0-200 mg/dL] | Final |
|---|---|---|---|
| * Cardiac Risk | 3.59 | | Final |

| RISK | MALE | FEMALE |
|---|---|---|
| 1/2 AVG | 3.43 | 3.27 |
| .... AVG | 4.97 | 4.44 |
| 2X AVG | 9.55 | 7.05 |
| 3X AVG | 13.39 | 11.04 |

| 08-Apr-2020 04:20 | TSH with Reflex FT4 | | 1 or more Final Results Received |
|---|---|---|---|
| TSH with Reflex FT4 | 1.42 | [0.27-4.20 uIU/mL] | Final |

| 08-Apr-2020 04:20 | Hemoglobin A1C | | | 1 or more Final Results Received |
|---|---|---|---|---|
| Hemoglobin A1C | 11.9 | H | [4.8-6.0 %Hgb A1C] | Final |

For Diagnosis:
Diabetes    >6.5
Borderline  6.0 - 6.4
ADA Position Statement 2010
--------------------
Relationship between A1C
and avg. blood glucose
during the preceeding
2 - 3 months:

| %Hgb A1C | AVG. GLUCOSE |
|---|---|
| 4.0 | 60 |
| 5.0 | 90 |
| 6.0 | 120 |
| 7.0 | 150 |
| 8.0 | 180 |
| 9.0 | 210 |
| 10.0 | 240 |

Abnormally high

**FCC LOMPOC**

| 08-Apr-2020 06:50 | Culture, Respiratory | | Corrected Results |
|---|---|---|---|
| Micro Site/ Specimen Description | SPUTUM | Final | Updated |

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 08-Apr-2020 06:50 | Culture, Respiratory | | Corrected Results |
|---|---|---|---|

| Gram Stain | GRAM STAIN:<br>4+ epithelial<br>4+ WBC<br>Many gram positive cocci<br>Many gram positive bacilli<br>Moderate gram negative bacilli<br>Few gram negative diplococci | Final | Updated |
| Organism | Normal flora<br>Heavy growth<br>This specimen is contaminated with epithelial<br>cells, representing oropharyngeal contamination.<br>Futher processing would yield potentially mis-<br>leading results. | Final | Updated |

| 10-Apr-2020 05:52 | Blood Gas, Arterial | | | | 1 or more Final Results Received |
|---|---|---|---|---|---|
| pH Blood Gas | 7.451 | H | [7.350-7.450] | | Final |

LEFT BRACHIAL STICK AT O545
PT ON 2L NC
NO CRITICAL VALUES TO REPORT, RESULTS TO SCM.
PRESSURE HELD ON THE PUNCTURE SITE UNTIL BLEEDING STOPS WITH NO
COMPLICATIONS.

| | Abnormally high | | | | |
|---|---|---|---|---|---|
| pCO2, Arterial | 40.2 | | [35.0-45.0 mm Hg] | | Final |
| pO2, Arterial | 63.2 | L | [80.0-100.0 mm Hg] | | Final |
| | Abnormally low | | | | |
| Base Excess, Arterial | 3.1 | H | [NEG 3.3-+2.3 mmol/L] | | Final |
| | Abnormally high | | | | |
| HCO3, Arterial | 27.3 | H | [23.0-27.0 mmol/L] | | Final |
| | Abnormally high | | | | |
| CO2 Total | 25.0 | | [23.0-27.0 mmol/L] | | Final |
| O2 Sat. | 93.4 | L | [96.0-97.0 %] | | Final |
| | Abnormally low | | | | |
| O2 Content, Arterial | 13.8 | L | [17.5-23.0 vol%] | | Final |
| | Abnormally low | | | | |
| Patient Temperature | 98.6 | | [98.0-98.6 degreesF] | | Final |

| 10-Apr-2020 06:05 | CBC w/ Automated Diff | | | 1 or more Final Results Received |
|---|---|---|---|---|
| * WBC | 6.0 | | [4.6-11.0 10^3/uL] | Final |
| * RBC | 4.39 | | [3.9-5.9 10^6/uL] | Final |

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | **MS 202 MS** | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 10-Apr-2020 06:05 | CBC w/ Automated Diff | 1 or more Final Results Received |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| * Hemoglobin | 13.0 | | [13.0-18.0 g/dL] | Final |
| * Hematocrit | 38.5 | L | [39.0-54.0 %] | Final |
| | Abnormally low | | | |
| * MCV | 87.5 | | [84.0-100. fL] | Final |
| * MCH | 29.6 | | [27.0-32.0 pg] | Final |
| * MCHC | 33.9 | | [32.0-36.0 %] | Final |
| * RDW | 12.9 | | [11.5-14.5] | Final |
| Platelet Count | 328 | | [150-400 10^3/uL] | Final |
| * MPV | 8.3 | | [7.8-9.8 fL] | Final |
| % Neutrophils, Auto | 67.2 | | [42.0-75.0 %] | Final |
| % Lymphocytes, Auto | 22.3 | L | [24.0-44.0 %] | Final |
| | Abnormally low | | | |
| % Monocytes, Auto | 9.1 | | [0.0-12.0 %] | Final |
| % Eosinophils, Auto | 1.0 | | [0.0-6.0 %] | Final |
| % Basophils, Auto | 0.4 | | [0.0-2.0 %] | Final |
| * Neutrophils - Absolute #, Auto | 4.0 | | [1.8-6.8 10^3/uL] | Final |
| * Lymphocytes - Absolute #, Auto | 1.3 | | [1.0-3.4 10^3/uL] | Final |
| * Monocytes - Absolute #, Auto | 0.5 | | [0.0-0.8 10^3/uL] | Final |
| * Eosinophils - Absolute #, Auto | 0.1 | | [0.0-0.4 10^3/uL] | Final |
| * Basophils - Absolute #, Auto | 0.0 | | [0.0-0.1 10^3/uL] | Final |
| % NRBC, Auto | 0.0 | | [0.0 %] | Final |
| * NRBC - Absolute #, Auto | 0.00 | | [0.00 10^3/uL] | Final |

| 10-Apr-2020 06:05 | C Reactive Protein, Serum | 1 or more Final Results Received |
|---|---|---|
| C Reactive Protein, Serum | 5.8 H | [0.0-0.9 mg/dL] | Final |
| | Abnormally high | | |

| 10-Apr-2020 06:05 | Comprehensive Metabolic Panel | 1 or more Final Results Received |
|---|---|---|
| Sodium, Serum | 140 | [136-145 meq/L] | Final |
| Potassium, Serum | 3.3 L | [3.5-5.1 meq/L] | Final |
| | Abnormally low | | |
| Chloride, Serum | 100 | [98-107 meq/L] | Final |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 10-Apr-2020 06:05 | **Comprehensive Metabolic Panel** | | | 1 or more Final Results Received |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CO2, Serum | 28 | | [21-32 mEq/L] | Final |
| Anion Gap, Serum | 15 | | [8-18 meq/L] | Final |
| BUN | 17 | | [7-18 mg/dL] | Final |
| Creatinine, Serum | 1.2 | | [0.8-1.3 mg/dL] | Final |
| GFR - Non African American | | | [> 60 mL/min] | Final |
| | >60 | | | |
| GFR - African-American | | | [> 60 mL/min] | Final |
| | >60 | | | |

FOR DRUG DOSING USE COCKCROFT-GAULT EQUATION
PER PHARMACY PROTOCOL.
BASED ON NORMAL BODY SURFACE AREA OF 1.73M^2

| | | | | |
|---|---|---|---|---|
| Glucose, Serum | 126 | H | [70-105 mg/dL] | Final |
| | Abnormally high | | | |
| Calcium, Serum | 8.9 | | [8.4-10.2 mg/dL] | Final |
| Albumin, Serum | 3.1 | | [3.1-4.9 g/dL] | Final |
| Bilirubin, Total | 0.5 | | [0.00-1.0 mg/dL] | Final |
| Alkaline Phosphatase, Serum | 57 | | [39-117 U/L] | Final |
| ALT | 25 | | [16-63 U/L] | Final |
| AST | 36 | | [15-37 U/L] | Final |
| Protein, Total Serum | 6.5 | | [6.4-8.7 g/dL] | Final |

| 10-Apr-2020 06:05 | **Magnesium, Serum** | | | 1 or more Final Results Received |
|---|---|---|---|---|
| Magnesium, Serum | 2.2 | | [1.8-2.4 mg/dL] | Final |

| 10-Apr-2020 06:05 | **D-Dimer Assay, Plasma** | | | 1 or more Final Results Received |
|---|---|---|---|---|
| D-Dimer Assay, Plasma | 2440 | H | [0-400 ng/mL] | Final |

```
----------------------
NEGATIVE: <400 NG/ML
POSITIVE: >400 NG/ML
----------------------
```

NEGATIVE RESULTS MAY HELP
EXCLUDE PE AND DVT IN
PATIENTS WITH LOW TO
INTERMEDIATE RISK.

Abnormally high

| 10-Apr-2020 08:36 | XR Chest 1 View Portable | | | 1 or more Final Results Received |
|---|---|---|---|---|

## FCC LOMPOC

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 10-Apr-2020 08:36 | XR Chest 1 View Portable | | 1 or more Final Results Received |
|---|---|---|---|

PACS Image                                                    Prelim
XR Chest 1 View Portable                                      Final

LOMPOC VALLEY MEDICAL CENTER
1515 East Ocean Avenue
Lompoc, CA 93436

========================================================
RADIOLOGY REPORT

========================================================
Name: MARCUS BELTON
D.O.B:          Age: 49 Sex: M
Account #: 2330505 MR#: 310103
Stay Type: INPATIENT
Location: 202
Admitting Phys:
Secondary Phys:
Accession #: 001RKH699
Ordering Phys: RIEMER, LAWRENCE
Exam DateTime: 04/10/2020 07:00
Exam Desc: CHEST 1 VIEW PORTABLE
Reason for Exam: covid 19 followup Clinical Indications: N/A
Transcriptionist:
Transcription Date: 04/10/2020


EXAM:
PORTABLE CHEST 1V - Time 0520 HRS

HISTORY:
Reason for Exam: covid 19 followup
 Clinical Indications: N/A. Hazy infiltrates.

COMPARISON:
04/07/2020

FINDINGS:
HEART: Unenlarged.
MEDIASTINUM AND HILA: Unremarkable.
LUNGS: There appears to be slight increased density of mild to moderate bilateral hazy infiltrates.
PLEURA: No effusions or pneumothorax.
BONES: No significant findings.

FCC LOMPOC

| Requested By: Pena, Monique (Ward Clerk / CNA) | Printed from: Lompoc Valley Medical Center |
|---|---|
| 14-Apr-2020 13:28 | Page: 12 of 21 |

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 10-Apr-2020 08:36 | XR Chest 1 View Portable | 1 or more Final Results Received |
|---|---|---|

CONCLUSION:
Infiltrates appears slightly increased from previous exam

Dictated by: ENOCH III, MD, DUARD W
Dictated DateTime: 04/10/2020 08:34
Reviewed and Electronically Signed by:ENOCH III, MD, DUARD W
Signed DateTime: 04/10/2020 08:36

| 10-Apr-2020 13:15 | CBC w/ Automated Diff | | | 1 or more Final Results Received |
|---|---|---|---|---|
| * WBC | 6.7 | | [4.6-11.0 10^3/uL] | Final |
| * RBC | 4.43 | | [3.9-5.9 10^6/uL] | Final |
| * Hemoglobin | 13.2 | | [13.0-18.0 g/dL] | Final |
| * Hematocrit | 39.0 | | [39.0-54.0 %] | Final |
| * MCV | 88.1 | | [84.0-100. fL] | Final |
| * MCH | 29.8 | | [27.0-32.0 pg] | Final |
| * MCHC | 33.8 | | [32.0-36.0 %] | Final |
| * RDW | 12.6 | | [11.5-14.5] | Final |
| Platelet Count | 357 | | [150-400 10^3/uL] | Final |
| * MPV | 8.2 | | [7.8-9.8 fL] | Final |
| % Neutrophils, Auto | 65.9 | | [42.0-75.0 %] | Final |
| % Lymphocytes, Auto | 23.3 | L | [24.0-44.0 %] | Final |
| | Abnormally low | | | |
| % Monocytes, Auto | 8.6 | | [0.0-12.0 %] | Final |
| % Eosinophils, Auto | 1.0 | | [0.0-6.0 %] | Final |
| % Basophils, Auto | 1.2 | | [0.0-2.0 %] | Final |
| * Neutrophils - Absolute #, Auto | 4.4 | | [1.8-6.8 10^3/uL] | Final |
| * Lymphocytes - Absolute #, Auto | 1.6 | | [1.0-3.4 10^3/uL] | Final |
| * Monocytes - Absolute #, Auto | 0.6 | | [0.0-0.8 10^3/uL] | Final |
| * Eosinophils - Absolute #, Auto | 0.1 | | [0.0-0.4 10^3/uL] | Final |
| * Basophils - Absolute #, Auto | 0.1 | | [0.0-0.1 10^3/uL] | Final |
| % NRBC, Auto | 0.1 | | [0.0 %] | Final |
| * NRBC - Absolute #, Auto | 0.01 | | [0.00 10^3/uL] | Final |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 11-Apr-2020 05:41 | **Basic Metabolic Panel** | | 1 or more Final Results Received |
|---|---|---|---|
| Sodium, Serum | 139 | [136-145 meq/L] | Final |
| Potassium, Serum | 3.7 | [3.5-5.1 meq/L] | Final |
| Chloride, Serum | 101 | [98-107 meq/L] | Final |
| CO2, Serum | 26 | [21-32 mEq/L] | Final |
| Anion Gap, Serum | 16 | [8-18 meq/L] | Final |
| BUN | 12 | [7-18 mg/dL] | Final |
| Creatinine, Serum | 1.1 | [0.8-1.3 mg/dL] | Final |
| GFR - Non African American | | [> 60 mL/min] | Final |
| | >60 | | |
| GFR - African-American | | [> 60 mL/min] | Final |
| | >60 | | |
| | FOR DRUG DOSING USE COCKCROFT-GAULT EQUATION PER PHARMACY PROTOCOL. BASED ON NORMAL BODY SURFACE AREA OF 1.73M^2 | | |
| Glucose, Serum | 105 | [70-105 mg/dL] | Final |
| Calcium, Serum | 8.7 | [8.4-10.2 mg/dL] | Final |
| Albumin, Serum | 3.1 | [3.1-4.9 g/dL] | Final |

| 11-Apr-2020 05:41 | **Magnesium, Serum** | | | 1 or more Final Results Received |
|---|---|---|---|---|
| Magnesium, Serum | 2.1 | | [1.8-2.4 mg/dL] | Final |

| 11-Apr-2020 05:41 | **C Reactive Protein, Serum** | | | 1 or more Final Results Received |
|---|---|---|---|---|
| C Reactive Protein, Serum | 4.6 | H | [0.0-0.9 mg/dL] | Final |
| | Abnormally high | | | |

| 11-Apr-2020 05:41 | **D-Dimer Assay, Plasma** | | | 1 or more Final Results Received |
|---|---|---|---|---|
| D-Dimer Assay, Plasma | 2190 | H | [0-400 ng/mL] | Final |
| | ------------------------ | | | |
| | NEGATIVE: <400 NG/ML POSITIVE: >400 NG/ML | | | |
| | ------------------------ | | | |
| | NEGATIVE RESULTS MAY HELP EXCLUDE PE AND DVT IN PATIENTS WITH LOW TO INTERMEDIATE RISK. | | | |
| | Abnormally high | | | |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 |
|---|

| BELTON, MARCUS | MS 202 MS | 48y | M | Lemmel, David |
|---|---|---|---|---|
| | | | | 310103 / 2330505 |

| 11-Apr-2020 05:41 | Platelet Count | | | 1 or more Final Results Received |
|---|---|---|---|---|
| Platelet Count | 363 | | [150-400 10^3/uL] | Final |

| 11-Apr-2020 05:47 | Blood Gas, Arterial | | | 1 or more Final Results Received |
|---|---|---|---|---|
| pH Blood Gas | 7.433 | | [7.350-7.450] | Final |
| | ABG drawn by RT at 0539 left radial site site held until bleeding stopped patient on 4L NC no critical results | | | |
| pCO2, Arterial | 41.9 | | [35.0-45.0 mm Hg] | Final |
| pO2, Arterial | 53.2 | L | [80.0-100.0 mm Hg] | Final |
| | Abnormally low | | | |
| Base Excess, Arterial | 2.8 | H | [NEG 3.3-+2.3 mmol/L] | Final |
| | Abnormally high | | | |
| HCO3, Arterial | 27.4 | H | [23.0-27.0 mmol/L] | Final |
| | Abnormally high | | | |
| CO2 Total | 23.9 | | [23.0-27.0 mmol/L] | Final |
| O2 Sat. | 88.1 | L | [96.0-97.0 %] | Final |
| | Abnormally low | | | |
| O2 Content, Arterial | 17.6 | | [17.5-23.0 vol%] | Final |
| Patient Temperature | 98.6 | | [98.0-98.6 degreesF] | Final |

| 11-Apr-2020 08:59 | XR Chest 1 View Portable | | | 1 or more Final Results Received |
|---|---|---|---|---|
| PACS Image | | | | Prelim |
| XR Chest 1 View Portable | | | | Final |

FCC LOMPOC

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 11-Apr-2020 08:59 | XR Chest 1 View Portable | [&] | 1 or more Final Results Received |
|---|---|---|---|

LOMPOC VALLEY MEDICAL CENTER
1515 East Ocean Avenue
Lompoc, CA 93436

===================================================================
RADIOLOGY REPORT
===================================================================

Name: MARCUS BELTON
D.O.B: ▮▮▮▮▮▮ Age: 49 Sex: M
Account #: 2330505 MR#: 310103
Stay Type: INPATIENT
Location: 202
Admitting Phys:
Secondary Phys:
Accession #: 001RKJ496
Ordering Phys: RIEMER, LAWRENCE
Exam DateTime: 04/11/2020 07:00
Exam Desc: CHEST 1 VIEW PORTABLE
Reason for Exam: covid 19 Clinical Indications: N/A
Transcriptionist:
Transcription Date: 04/11/2020

EXAM:
PORTABLE CHEST 1V - Time 0530 HRS

HISTORY:
Reason for Exam: covid 19
 Clinical Indications: N/A Hazy infiltrates.

COMPARISON:
Previous day

FINDINGS:
There is decreased pulmonary aeration compared to previous day with slight further increase in bilateral infiltrates. No other interval change

CONCLUSION:
Increasing infiltrates

Dictated by: ENOCH III, MD, DUARD W
Dictated DateTime: 04/11/2020 08:58

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | |
|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y M | Lemmel, David |
| | | | 310103 / 2330505 |

| 11-Apr-2020 08:59 | XR Chest 1 View Portable | 1 or more Final Results Received |
|---|---|---|

Reviewed and Electronically Signed by:ENOCH III, MD, DUARD W
Signed DateTime: 04/11/2020 08:59

| 12-Apr-2020 05:55 | Platelet Count | | 1 or more Final Results Received |
|---|---|---|---|
| Platelet Count | 414 | H [150-400 10^3/uL] | Final |
| | Abnormally high | | |

| 13-Apr-2020 04:30 | CBC w/ Automated Diff | | 1 or more Final Results Received |
|---|---|---|---|
| * WBC | 6.5 | [4.6-11.0 10^3/uL] | Final |
| * RBC | 4.36 | [3.9-5.9 10^6/uL] | Final |
| * Hemoglobin | 12.8 | L [13.0-18.0 g/dL] | Final |
| | Abnormally low | | |
| * Hematocrit | 38.4 | L [39.0-54.0 %] | Final |
| | Abnormally low | | |
| * MCV | 88.1 | [84.0-100. fL] | Final |
| * MCH | 29.4 | [27.0-32.0 pg] | Final |
| * MCHC | 33.4 | [32.0-36.0 %] | Final |
| * RDW | 12.5 | [11.5-14.5] | Final |
| Platelet Count | 452 | H [150-400 10^3/uL] | Final |
| | Abnormally high | | |
| * MPV | 8.6 | [7.8-9.8 fL] | Final |
| % Neutrophils, Auto | 67.2 | [42.0-75.0 %] | Final |
| % Lymphocytes, Auto | 21.4 | L [24.0-44.0 %] | Final |
| | Abnormally low | | |
| % Monocytes, Auto | 10.4 | [0.0-12.0 %] | Final |
| % Eosinophils, Auto | 0.5 | [0.0-6.0 %] | Final |
| % Basophils, Auto | 0.5 | [0.0-2.0 %] | Final |
| * Neutrophils - Absolute #, Auto | 4.4 | [1.8-6.8 10^3/uL] | Final |
| * Lymphocytes - Absolute #, Auto | 1.4 | [1.0-3.4 10^3/uL] | Final |
| * Monocytes - Absolute #, Auto | 0.7 | [0.0-0.8 10^3/uL] | Final |
| * Eosinophils - Absolute #, Auto | 0.0 | [0.0-0.4 10^3/uL] | Final |
| * Basophils - Absolute #, Auto | 0.0 | [0.0-0.1 10^3/uL] | Final |
| % NRBC, Auto | 0.0 | [0.0 %] | Final |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | |
|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y | M | Lemmel, David |
| | | | | 310103 / 2330505 |

| 13-Apr-2020 04:30 | CBC w/ Automated Diff | | 1 or more Final Results Received |
|---|---|---|---|

| * NRBC - Absolute #, Auto | 0.00 | | [0.00 10^3/uL] | Final |
|---|---|---|---|---|

| 13-Apr-2020 04:30 | C Reactive Protein, Serum | | 1 or more Final Results Received |
|---|---|---|---|
| C Reactive Protein, Serum | 3.9 | H | [0.0-0.9 mg/dL] | Final |
| | Abnormally high | | | |

| 13-Apr-2020 04:30 | Procalcitonin | | 1 or more Final Results Received |
|---|---|---|---|
| Procalcitonin | 0.181 | | [0.100-0.490 ng/mL] | Final |

| 13-Apr-2020 05:07 | Blood Gas, Arterial | | 1 or more Final Results Received |
|---|---|---|---|
| pH Blood Gas | 7.438 | | [7.350-7.450] | Final |
| | ABG drawn from R radial at 0500 without adverse reactions. Pt is on 2 l/m O2 via NC. Continue as ordered. No critical results noted. | | | |
| pCO2, Arterial | 39.0 | | [35.0-45.0 mm Hg] | Final |
| pO2, Arterial | 64.3 | L | [80.0-100.0 mm Hg] | Final |
| | Abnormally low | | | |
| Base Excess, Arterial | 1.7 | | [NEG 3.3-+2.3 mmol/L] | Final |
| HCO3, Arterial | 25.8 | | [23.0-27.0 mmol/L] | Final |
| CO2 Total | 22.7 | L | [23.0-27.0 mmol/L] | Final |
| | Abnormally low | | | |
| O2 Sat. | 93.5 | L | [96.0-97.0 %] | Final |
| | Abnormally low | | | |
| O2 Content, Arterial | 17.6 | | [17.5-23.0 vol%] | Final |
| Patient Temperature | 98.6 | | [98.0-98.6 degreesF] | Final |

| 14-Apr-2020 04:40 | CBC w/ Automated Diff | | 1 or more Final Results Received |
|---|---|---|---|
| * WBC | 5.5 | | [4.6-11.0 10^3/uL] | Final |
| * RBC | 4.46 | | [3.9-5.9 10^6/uL] | Final |
| * Hemoglobin | 13.2 | | [13.0-18.0 g/dL] | Final |
| * Hematocrit | 38.9 | L | [39.0-54.0 %] | Final |
| | Abnormally low | | | |
| * MCV | 87.4 | | [84.0-100. fL] | Final |
| * MCH | 29.7 | | [27.0-32.0 pg] | Final |
| * MCHC | 34.0 | | [32.0-36.0 %] | Final |
| * RDW | 13.0 | | [11.5-14.5] | Final |
| Platelet Count | 457 | H | [150-400 10^3/uL] | Final |
| | Abnormally high | | | |

**FCC LOMPOC**

| All results performed dates from 07-Apr-2020 | | | |
|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y M | Lemmel, David |
| | | | 310103 / 2330505 |

| 14-Apr-2020 04:40 | CBC w/ Automated Diff | | 1 or more Final Results Received |
|---|---|---|---|

| | | | |
|---|---|---|---|
| * MPV | 8.2 | [7.8-9.8 fL] | Final |
| % Neutrophils, Auto | 63.4 | [42.0-75.0 %] | Final |
| % Lymphocytes, Auto | 25.2 | [24.0-44.0 %] | Final |
| % Monocytes, Auto | 9.7 | [0.0-12.0 %] | Final |
| % Eosinophils, Auto | 0.6 | [0.0-6.0 %] | Final |
| % Basophils, Auto | 1.1 | [0.0-2.0 %] | Final |
| * Neutrophils - Absolute #, Auto | 3.5 | [1.8-6.8 10^3/uL] | Final |
| * Lymphocytes - Absolute #, Auto | 1.4 | [1.0-3.4 10^3/uL] | Final |
| * Monocytes - Absolute #, Auto | 0.5 | [0.0-0.8 10^3/uL] | Final |
| * Eosinophils - Absolute #, Auto | 0.0 | [0.0-0.4 10^3/uL] | Final |
| * Basophils - Absolute #, Auto | 0.1 | [0.0-0.1 10^3/uL] | Final |
| % NRBC, Auto | 0.0 | [0.0 %] | Final |
| * NRBC - Absolute #, Auto | 0.00 | [0.00 10^3/uL] | Final |

| 14-Apr-2020 04:40 | Basic Metabolic Panel | | 1 or more Final Results Received |
|---|---|---|---|
| Sodium, Serum | 138 | [136-145 meq/L] | Final |
| Potassium, Serum | 5.6 H | [3.5-5.1 meq/L] | Final |
| | VERIFIED NON HEMOLYSED SAMPLE | | |
| | Abnormally high | | |
| Chloride, Serum | 103 | [98-107 meq/L] | Final |
| CO2, Serum | 26 | [21-32 mEq/L] | Final |
| Anion Gap, Serum | 15 | [8-18 meq/L] | Final |
| BUN | 15 | [7-18 mg/dL] | Final |
| Creatinine, Serum | 1.1 | [0.8-1.3 mg/dL] | Final |
| GFR - Non African American | >60 | [> 60 mL/min] | Final |
| GFR - African-American | >60 | [> 60 mL/min] | Final |
| | FOR DRUG DOSING USE COCKCROFT-GAULT EQUATION PER PHARMACY PROTOCOL. BASED ON NORMAL BODY SURFACE AREA OF 1.73M^2 | | |

FCC LOMPOC

| All results performed dates from 07-Apr-2020 | | | |
|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | 48y M | Lemmel, David |
| | | | 310103 / 2330505 |

| 14-Apr-2020 04:40 | Basic Metabolic Panel | | 1 or more Final Results Received |
|---|---|---|---|

| Glucose, Serum | 121 | H | [70-105 mg/dL] | Final |
|---|---|---|---|---|
| | Abnormally high | | | |
| Calcium, Serum | 9.1 | | [8.4-10.2 mg/dL] | Final |
| Albumin, Serum | 3.2 | | [3.1-4.9 g/dL] | Final |

| 14-Apr-2020 04:40 | C Reactive Protein, Serum | | 1 or more Final Results Received |
|---|---|---|---|
| C Reactive Protein, Serum | 2.6 | H | [0.0-0.9 mg/dL] | Final |
| | Abnormally high | | | |

| 14-Apr-2020 08:05 | XR Chest 1 View Portable | | 1 or more Final Results Received |
|---|---|---|---|
| PACS Image | | | Prelim |
| XR Chest 1 View Portable | | | Final |

LOMPOC VALLEY MEDICAL CENTER
1515 East Ocean Avenue
Lompoc, CA 93436

================================================================
RADIOLOGY REPORT

================================================================
Name: MARCUS BELTON
D.O.B: ▮▮▮▮ Age: 49 Sex: M
Account #: 2330505 MR#: 310103
Stay Type: INPATIENT
Location: 202
Admitting Phys:
Secondary Phys:
Accession #: 001RKQ184
Ordering Phys: RIEMER, LAWRENCE
Exam DateTime: 04/14/2020 07:00
Exam Desc: CHEST 1 VIEW PORTABLE
Reason for Exam: followup covid Clinical Indications: N/A
Transcriptionist:
Transcription Date: 04/14/2020

EXAM:
PORTABLE CHEST 2 View - timed 5:54

HISTORY:
Reason for Exam: followup covid
 Clinical Indications: N/A

FCC LOMPOC

| All results performed dates from 07-Apr-2020 | | | | |
|---|---|---|---|---|
| **BELTON, MARCUS** | MS 202 MS | **48y** | **M** | Lemmel, David |
| | | | | 310103 / 2330505 |

| 14-Apr-2020 08:05 | XR Chest 1 View Portable | | 1 or more Final Results Received |
|---|---|---|---|

COMPARISON:
04/11/2020

FINDINGS:
Improving bilateral airspace consolidation when compared the prior study of 04/11/2020. Heart mediastinum are within normal limits. There is metallic density superimposed over the right chest. Small metallic densities of the right shoulder.

CONCLUSION:
Measurable improvement of the asymmetric bilateral airspace consolidation when compared to prior imaging.

Dictated by: ZIEMBA, MARK
Dictated DateTime: 04/14/2020 08:04
Reviewed and Electronically Signed by:ZIEMBA, MARK
Signed DateTime: 04/14/2020 08:05

FCC LOMPOC

**Patient Name:** BELTON, MARCUS
**Gender:** Male
**Age:** 48y
**MRN:** 310103
**Visit:** 2330505
**Location:** MS 202 MS

**Allergies:** No Known Allergies
**Code Status:** Full Code

**Provider:** Lemmel, David

Home Medications (After Discharge):

| Status | Take these medications: | Instructions | Indication | Last Dose Taken Date/Time | Next Dose Due Date/Time | Comments |
|--------|------------------------|--------------|------------|---------------------------|-------------------------|----------|
| NEW | acetaminophen 325 mg oral tablet  2 tab(s) oral | 2 tab(s) orally every 6 hours, As needed, Mild Pain (1-3) | | | | |
| NEW | amLODIPine 10 mg oral tablet  1 tab(s)  oral ( Also known as: Norvasc ) | 1 tab(s) orally once a day | | | | |
| NEW | doxazosin 1 mg oral tablet  1 tab(s)  oral ( Also known as: Cardura ) | 1 tab(s) orally once a day (at bedtime) | | | | |
| NEW | lisinopril 10 mg oral tablet  1 tab(s)  oral ( Also known as: Prinivil, Zestril ) | 1 tab(s) orally once a day | | | | |

**Disclaimer:**
Take only the medications on this list.Please review the list, paying close attention to medication dosage since this may have changed during the visit.In addition,if a medication you are taking is not on this list and you believe it should be,please contact your physician.

Date:14-Apr-2020

Patient Signature: _____   Reviewing Clinician Signature: _____

FCC LOMPOC

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 04/15/2020 14:50 EST | | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:20.**

**Lompoc Valley Medical Center**
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=███████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00
Discharge Date=04/14/2020 00:00:00

**FCC LOMPOC**

DISCHARGE SUMMARY

Physician: Lawrence Riemer, MD

Discharge Diagnoses:
1. Gunshot wound area of ankle.
2. Vertebral disk disease with sciatica.
3. Hyperlipidemia.
4. Type 2 diabetes.
5. COVID-19 with pneumonitis.
6. Diarrhea.

The patient is a 48-year-old black male, USP inmate with hypertension and hypertension list of diagnosis diabetes who presented with a week of fever, cough, diarrhea and some nausea after exposure to COVID-19. His appetite was poor. He was treated with albuterol with limited benefit. He had hypoxia with an O2 saturation of 84 prior to transfer from the prison. He was admitted to my service. Diabetes is said to be well controlled, but he was on metformin.

Past Medical History:
As in admission history and physical.

Social History:
As in admission history and physical.

Family History:
As in admission history and physical.

Review Of Systems:
As in admission history and physical.

Physical Examination:
Vital Signs: Revealed a man without severe shortness of breath, but with some temperature to 101.1 on April 7th, respirations 20. He used 3 L of oxygen with an oxygen saturation of 98%, blood pressure 145/94, height 5 feet 6 inches, weight 188.3.
Eyes: Without icterus.
Nose: Not congested. Has nasal cannula.
Ears: Hearing good.
Lungs: With diffuse decreased breath sounds of moderate severity.
Heart: Regular without murmur or extra sound.
Neck: No neck vein distention. Carotid without bruit.
Abdomen: Only slightly tender.
Extremities: Without edema. Adequate peripheral pulses.

Copy For: USP

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=███████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00
Discharge Date=04/14/2020 00:00:00

**FCC LOMPOC**

DISCHARGE SUMMARY

Laboratory Data:
Chest x-ray with hazy infiltrate suspicion for a viral infection on 04/07. X-ray 04/11, with increasing infiltrates. X-ray 04/14, with measurable improvement of the asymmetrical bilateral airspace consolidation when compared to prior images. EKG on the 7th, ventricular rate 77, cannot rule out old inferior wall MI. Lab on 04/07, WBC elevated at 12.9, hemoglobin 14.1, percentage neutrophils elevated at 90.2. Sodium 134, potassium 3.6, chloride 92, CO2 of 22, anion gap 24, BUN 21, creatinine 1.2, GFR over 60, glucose 281, calcium 8.2, albumin 3.6, bilirubin 0.9, alkaline phosphatase 64, ALT 20, AST 29, total protein 7.4. Blood cultures negative. Urinalysis; specific gravity 1.028 on the 8th, no evidence of urine infection. D-dimer elevated only to 348. On 04/08, WBC 9.8, magnesium 2.3. Cholesterol 97, triglycerides 112, HDL decreased 28, but total LDL good at 50, TSH 1.42, hemoglobin A1c, however, 11.9, therefore long-term control of diabetes is poor. Heavy growth of normal flora on the 8th. On the 10th, pH 7.451, pCO2 of 40.2, pO2 of 63.2. C-reactive protein 5.8, range 0 to 0.9. D-dimer on the 10th 2440 so Lovenox used. On the 11th, BUN 12, creatinine 1.1, magnesium 2.1, potassium 3.7. Platelet count 414 on the 12. C-reactive protein 3.9 on the 13th. Procalcitonin 0.181 on 2 L. on the 13th, pH 7.438, pCO2 of 39, PO2 of 64.3. On the 14th, WBC 5.5, hemoglobin 13.2. Potassium had jumped to 5.6 with supplemental potassium, C-reactive protein down to 2.6.

The patient's oxygen need developed where he did not need supplemental oxygen, so he is being discharged. I will discharge him on metformin 1000 mg b.i.d. instead of 500 mg because of high hemoglobin A1c. Imodium was used in the hospital, but will not be continued. He did have insulin subcu instead of metformin during his illness, Robitussin was used during hospitalization based. On kidney function, we will only use 10 mg lisinopril at discharge.

Activity:
As tolerated.

Diet:
Diabetic diet.

Medications:
Tylenol p.r.n. pain, lisinopril 10 mg a day, doxazosin 1 mg p.o. q.h.s., metformin 1000 mg p.o. b.i.d. increased dose from outpatient, amlodipine 10 mg a day, Zithromax and

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=████████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00
Discharge Date=04/14/2020 00:00:00

**FCC LOMPOC**

DISCHARGE SUMMARY

hydroxychloroquine used during the hospitalization, but do not need to be continued at this point.


cc:     FCI
        Fax: 737-5077

        USP
        Fax: 1-805-737-3105

Job #:  821190/877637497
Dictated By=Lawrence Riemer, MD
D/T=04/14/2020 1247
Transcribed By=mod1
D/T=04/14/2020 1319

Please Note: This report was dictated and has been forwarded, but the final document may not have been edited and signed.

Copy For:  USP

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 04/15/2020 12:13 EST | | Facility: | LOM |

**Reviewed with New Encounter Note by Watson, William MD on 04/15/2020 16:08.**

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=█████████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

**FCC LOMPOC, CA**

PROGRESS NOTE

Physician:  Lawrence Riemer, MD

Date of Progress Note:

Problem #1:
The patient is a 48-year-old man with COVID-19 suspicion.  No report back on chart to confirm this.  He feels more short of breath today than he has previously.  Some soreness of chest and fever.  Ice packs being used.  Chest x-ray was from 04/07/2020 showing hazy infiltrate suspicious for viral pneumonia.  The patient on Zithromax and hydroxychloroquine currently 400 mg b.i.d., but is being decreased per standard dosage to 200 mg b.i.d. and Zithromax to be given p.o. because of an IV Zithromax shortage.  This should be adequately effective.  Temperature is 100.6, respirations 22, O2 saturation is 99% on 2 L nasal cannula.

Problem #2:
Diabetes.

Subjective:
On Lantus 10 b.i.d.

Objective:
Blood sugar was 253 at 2215 yesterday.

Plan:
I will decide on dosage of insulin tomorrow after morning blood tests.  Also we will get D-dimer to see if Lovenox indicated.


cc:    FCI
       Fax: 737-5077

       USP
       Fax: 1-805-737-3105

Job #:  819122/877353392
Dictated By=Lawrence Riemer, MD
D/T=04/09/2020 1741
Transcribed By=modl
D/T=04/09/2020 1812

Please Note: This report was dictated and has been forwarded, but the final document may not have been edited and signed.


Copy For:  USP

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 04/10/2020 12:03 EST | | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:05.**

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=██████████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00



FCC LOMPOC, C/

HISTORY AND PHYSICAL EXAM

Physician: Lawrence Riemer, MD

History Of Present Illness:
The patient is a 48-year-old black male, USP inmate with hypertension, diabetes, who
presented with one week of fever, cough, diarrhea, some nausea after exposure to COVID-19.
He has a poor appetite.  He was treated with albuterol with a little benefit.  He had hypoxia
with an O2 saturation of 84% prior to transfer from the prison.  He was admitted to my
service, diabetes said to be diet controlled.

Past Medical History:
Ankle problem with a gunshot wound to the left ankle.  Prison says he has a history of
noncompliance with medical treatment, also low back pain, unspecified disorder of patella,
has had a nonspecific chest pain, said to have an adjustment disorder, radiculopathy, stage
II kidney disease.  He has had some dizziness and giddiness and spine disease, _____
disc.

Past medical history as above.  Mental problems noted.

Medications:
Amlodipine 10 mg a day, Tylenol, albuterol inhaler HFA without benefit, aspirin 81 mg a day,
atorvastatin 20 mg a day, doxazosin 1 mg at night, lisinopril 20 mg a day, metformin 500 mg
b.i.d.

Physical Examination:
Revealed a man without severe shortness of breath, but with some temperature to 101.2 April
7th at 19:35, respirations 20 on 3 L of oxygen, O2 saturation 98%, blood pressure 145/94.
Height 5 feet 6 inches, weight 188.3 kg.
HEENT:  Eyes, without icterus.  Nose, not congested.  Hearing good.  Has nasal cannula.
Lungs:  With diffuse decreased breath sounds of moderate severity.
Heart:  Regular without murmur or extra sound.
Neck:  No neck vein distention.  Carotid without bruits.
Abdomen:  Only slightly tender.

Laboratory Data:
Chest x-ray, a mildly hazy infiltrate suspected in the peripheral aspects of both lower lungs
primarily on the left.  Suggestive to me of COVID-19.

WBC 12.9, hemoglobin 14.1, sodium 134, potassium 3.6, chloride 92, CO2 of 22, anion gap 24,
BUN 21, creatinine 1.2, GFR over 60, glucose however 281, consistent with poor control of
diabetes.  Calcium 8.8, albumin 3.6, bilirubin 0.9, alkaline phosphatase 64, ALT 20, AST 29,
total protein 7.4.  Urinalysis ordered.

Assessment:

Copy For:  USP

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103                    **FCC LOMPOC, CA**
DOB=█████████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

HISTORY AND PHYSICAL EXAM

1.  Gunshot wound area of ankle.
2.  Vertebral disc disease with sciatica.
3.  Hyperlipidemia.
4.  Type 2 diabetes.
5.  Shortness of breath and cough consistent with COVID-19.


cc:   FCI
      Fax: 737-5077

      USP
      Fax: 1-805-737-3105

Job #:  358302/877277769
Dictated By=Lawrence Riemer, MD
D/T=04/08/2020 2159
Transcribed By=mod1
D/T=04/08/2020 2232

Please Note: This report was dictated and has been forwarded, but the final document may not
have been edited and signed.

Copy For:  USP

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 04/09/2020 15:10 EST | | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:04.**

Lompoc Valley Medical Center
1515 East Ocean Avenue
Lompoc, CA 93436
805-737-3300

Name=BELTON, MARCUS
MRUN=310103
DOB=███████
Age=48
Sex=M
Acct #=2330505
Loc/Svc=MS - 202 - MS / MED
Admit Date=04/07/2020 20:26:00

PROGRESS NOTE

Physician:  Lawrence Riemer, MD

**FCC LOMPOC, CA**

Date of Progress Note:

Problem:
COVID-19 suspected.

Subjective:
Diarrhea is a major problem.  Some fatigue, shortness of breath, going to bathroom, taking
off oxygen.

Objective:
Temperature 99, heart rate 82, O2 saturation 2 L, decreased to 1 L, 96 by nasal cannula,
blood pressure 139/72.  WBC 9.8, hemoglobin 13.1, D-dimer only 348.  Therefore, we will not
give Lovenox per March 11th lancet article from Chinese Cardiology experience.  Sodium 136,
potassium 3.8, chloride 97, CO2 of 26, anion gap 12, BUN 19, creatinine 1.0, glucose 259,
magnesium 2.3.  Cholesterol 97, triglycerides 112, HDL 27, LDL however on atorvastatin only
50.  Hemoglobin A1c 11.9, poor long-term control.  Urine specific gravity 1.028 this morning.
Therefore, hemoconcentrated.  Sputum Gram stain, 4+ epithelial.  No bacterial growth yet.
Many gram-positive cocci, gram-positive bacilli, moderate gram-negative bacilli, a few gram
negative diplococci.

Plan:
A 1000 mL normal saline.

cc:     FCI
        Fax: 737-5077

        USP
        Fax: 1-805-737-3105

Job #:  358038/877248908
Dictated By=Lawrence Riemer, MD
D/T=04/08/2020 1218
Transcribed By=mod1
D/T=04/08/2020 1234

Please Note: This report was dictated and has been forwarded, but the final document may not
have been edited and signed.

Copy For:  USP

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 04/09/2020 14:56 EST | | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:03.**



# USP Lompoc LOM

Patient: **BELTON, MARCUS (Male)**    DOB:    09/12/71
Register#: Redacted                   Age:    48
Date: 04/06/20 15:11                  Status: OP
Slicecount: 3
History: Images Study Description: CHEST Body Part: CHEST
Priors:
Exams: FILM CXR 2 VIEWS
Referring Phy:
Ordering Phy:
Ordering Phy #:
Accession Numbers: 202#BOP00170389

**Final Report**

**Exam: FILM CXR**

**Chest PA and lateral views**

**INDICATION: No history available at this time**

**COMPARISON: No prior chest exams available. Thoracic spine exam 12/19/19**

**FINDINGS:**

**In the bilateral peripheral mid to lower lung field are patchy ill-defined alveolar opacities.**

**Low lung volumes are noted. Mild linear atelectasis bilateral midlung field.**

**Remaining lung fields are clear.**

**Redemonstration of retained bullet shrapnel fragment right posterior upper back soft tissues and some posterior to the right shoulder.**

**The cardiomediastinal silhouette is within normal limits. No pleural effusions. Bony elements are within normal limits for age. No acute osseous abnormality.**

**IMPRESSION:**

**1. In the bilateral peripheral mid to lower lung field are patchy ill-defined alveolar opacities. Multifocal pneumonia considered which could be on viral or bacterial etiology. Correlate with clinical findings.**

**2. Mild linear atelectasis bilateral midlung field.**

**3. Remaining lung fields are clear.**

**4. Redemonstration of retained bullet shrapnel fragment right posterior upper back soft tissues and some posterior to the right shoulder.**

Radiologist:              Farhad Khorashadi, MD

Study ready at 15:11 and initial results transmitted at 15:14

| | | | | |
|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: M | Race: | BLACK |
| Scanned Date: | 04/06/2020 19:01 EST | | Facility: | LOM |

**Reviewed by Watson, William MD on 04/15/2020 16:01.**

# Medication Administration Record

F2-012

| Prescriptions | Time | 03/28/20 | 03/29/20 | 03/30/20 | 03/31/20 | 04/01/20 | 04/02/20 | 04/03/20 |
|---|---|---|---|---|---|---|---|---|
| **Ord. Date** 01/03/20 09:15 **Exp. Date** 01/02/21 09:14 313493-LOX — BELTON, MARCUS  Dhaliwal, Jaspal (13) Refills  Take one tablet (10 MG) by mouth daily (per provider) ***pill line***  amLODIPine 10 MG TAB | 0600 | V | V | V | V | V | | |
| **Ord. Date** 01/03/20 09:11 **Exp. Date** 01/02/21 09:10 313481-LOX — BELTON, MARCUS  Dhaliwal, Jaspal (12) Refills  Take one tablet (20 MG) by mouth at bedtime ***pill line***  Atorvastatin 20 MG TAB | 1700 | VS R | TW | V | n | (V) | | |
| **Ord. Date** 01/03/20 09:11 **Exp. Date** 07/01/20 09:10 313482-LOX — BELTON, MARCUS  Dhaliwal, Jaspal (5) Refills  Take one tablet (1 MG) by mouth at bedtime ***pill line***  Doxazosin 1 MG Tab | 1700 | V R | VP | V | n | (V) | | |
| **Ord. Date** 01/03/20 09:11 **Exp. Date** 01/02/21 09:10 313483-LOX — BELTON, MARCUS  Dhaliwal, Jaspal (12) Refills  Take one tablet (20 MG) by mouth each day (per provider) ***pill line***  Lisinopril 20 MG Tab | 0600 | V | V | V | V | V | | |
| **Ord. Date** 01/03/20 09:12 **Exp. Date** 01/02/21 09:11 313484-LOX — BELTON, MARCUS  Dhaliwal, Jaspal (12) Refills  Take one tablet (500 MG) by mouth twice daily (per provider) ***pill line***  metFORMIN HCl 500 MG Tab | 0600 1700 | V R | V TW | V | n | (V) | | |
| **Ord. Date** **Exp. Date** **Order** — BELTON, MARCUS  Dhaliwal, Jaspal | | | | | | | | |
| **Ord. Date** **Exp. Date** **Order** — BELTON, MARCUS  Dhaliwal, Jaspal | | | | | | | | |
| **Ord. Date** **Exp. Date** **Order** — BELTON, MARCUS  Dhaliwal, Jaspal | | | | | | | | |

Documentation Codes: H - Hold; R - Refused; DC - Discontinued Order; S - Self Administered; NS - No Show; O - Other

DOB: ▮▮▮▮
HT: 66   WT: 220
Physician: Dhaliwal, Jaspal MD
Pt. Name: BELTON, MARCUS

Allergies: Ibuprofen, Hydrochlorothiazide, Lisinopril, Bactrim DS

Registration #: ▮▮▮▮   Unit: F02-012L

# MEDICAL TREATMENT REFUSAL

CDFRM

U.S. DEPARTMENT OF JUSTICE        FEDERAL BUREAU OF PRISONS

1-6-2020
Date

I, MARCUS BELTON ████████ , refuse treatment recommended by the Federal Bureau of Prisons Medical staff for the following condition(s):

**DESCRIBE CONDITION IN LAYMAN'S TERMINOLOGY:**

diabetes

**The following treatment(s) was/were recommended:**

metformin tablets

**Federal Bureau of Prisons Medical staff members have carefully explained to me that the following possible consequences and/or complications may result because of my refusal to accept treatment:**

possible diabetic coma, death

I understand the possible consequences and/or complications, listed above, and still refuse recommended treatment. I hereby assume all responsibility for my physical and/or mental condition, and release the Bureau of Prisons and its employees from any and all liability for respecting and following my expressed wishes and directions.

HOEN, LIZA PA-C     1-6-2020
Counseled by           Date

_Marcus Belton_
Patient's Signature        Date

1/6/21
Signature of Witness      Date
Medical Officer
FCC Lompoc

LOM—LOMPOC USP

# VACCINE CONSENT - INMATES

## U.S. DEPARTMENT OF JUSTICE

## FEDERAL BUREAU OF PRISONS

{*Note: CDC Vaccine Information Statements in multiple languages available at: www.cdc.gov/vaccines/pubs/vis/}

I have been provided a copy of the Vaccine Information Statement* for:

**Pneumovax 23** _____ vaccine dated **1/29/2020**

I have had the opportunity to ask questions about the benefits and risks of vaccination.

☐ I consent to be vaccinated.

| Inmate Signature | Witness Signature | Date |
|---|---|---|
|  |  |  |

☑ I decline to receive the above vaccine at this time.

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| *Marcus Belton* | *S. Johnson* FCC Lompoc | 1/29/2020 |

| Name | |
|---|---|
| MARCUS BELTON | |
| **Reg. #** ▓▓▓▓ | **SSN** |
| **Institution** LOX–LOMPOC FCC | |

Prescribed By P6190



## USP Lompoc LOM

| | | | |
|---|---|---|---|
| Patient: | **BELTON, MARCUS (Male)** | DOB: | |
| Register#: | | Age: | 48 |
| Date: | 12/19/19 13:16 | Status: | OP |
| Slicecount: | 2 | | |
| History: | THORASIC PAIN | | |
| Priors: | | | |
| Exams: | FILM T SPINE | | |
| Referring Phy: | | | |
| Ordering Phy: | | | |
| Ordering Phy #: | | | |

Accession Numbers: 202#BOP00141533

---

### Final Report

**Exam: FILM T SPINE**

**HISTORY: Back pain**

**TECHNIQUE: 2 views obtained**

**COMPARISON: No prior imaging available**

**FINDINGS: There are radiodense bullet fragments in the posterior right upper thoracic soft tissues. Disc spaces are preserved. There is normal thoracic kyphosis. There is no scoliosis. Vertebral bodies demonstrate normal height. There is no malalignment. The bone mineralization is normal.**

**IMPRESSION:**
**No radiographic evidence for acute compression fracture or malalignment.**

**Retained radiodense bullet fragments in the posterior right upper thoracic soft tissues.**

Radiologist:            Maurice Yu, MD

Study ready at 13:16 and initial results transmitted at 13:48

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | BELTON, MARCUS | | | Reg #: | Redacted |
| Date of Birth: | Redacted | Sex: | M | Race: | BLACK |
| Scanned Date: | 12/19/2019 18:30 EST | | | Facility: | LOM |

**Reviewed by Dhaliwal, Jaspal MD on 12/20/2019 12:47.**

**INFLUENZA VACCINE CONSENT – INMATES**

**U.S. DEPARTMENT OF JUSTICE**          **FEDERAL BUREAU OF PRISONS**

*{\*Note: CDC Vaccine Information Statements in multiple languages available at:  www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement* for Influenza
Vaccine  dated 8/15/2019. I have had the opportunity to ask questions about the
benefits and risks of  vaccination.

☐ **I consent to receive the influenza vaccine at this time.**

**Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|-----|-----|------------------|
|     |     | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
|     |     | Do you have allergy to eggs? |
|     |     | Have you ever had serious reaction to influenza vaccine?  If so, describe: |
|     |     | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
|                  | ☐ H Blitch RN  ☐ R Ortiz Paramedic  ☐ A Wong Paramedic  ☐ Other: |      |

☒  **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| x refuse Signature | H Blitch RN ☒ H Blitch RN  ☐ R Ortiz Paramedic  ☐ A Wong Paramedic  ☐ Other: | 11/6/19 |

| (PRINT)  Inmate Name (Last, First) | | Register | Quarter | Facility |
|---|---|---|---|---|
| BELTON | MARCUS | ▮▮▮▮ | F02-004L | LOX |

**VACCINE CONSENT - INMATES**

U.S. DEPARTMENT OF JUSTICE        FEDERAL BUREAU OF PRISONS

{*Note: CDC Vaccine Information Statements in multiple languages available at: www.cdc.gov/vaccines/pubs/vis/}

I have been provided a copy of the Vaccine Information Statement* for the **MMR** vaccine dated **8/15/19.**
I have had the opportunity to ask questions about the benefits and risks of vaccination.

### Health Questions Prior to <u>Measles, Mumps, Rubella (MMR)</u> Vaccination (*Check yes or no*)

| Yes | No | Don't Know | Health Questions |
|-----|-----|-----|-----|
| | ✓ | | **Are you feeling sick today?** |
| | | | **Have you had a life-threatening allergic reaction to the MMR vaccine**, neomycin or gelatin? |
| | ✓ | | **Have you been diagnosed with thrombocytopenia (a blood disorder)?** |
| | ✓ | | **Do you have cancer, leukemia, lymphoma, HIV/AIDS or any other immune system problem?** |
| | ✓ | | **In the past 3 months, have you taken medication affecting your immune system, (i.e. prednisone, other steroids, anticancer drugs, drugs for rheumatoid arthritis, Crohn's disease or psoriasis) or have you had radiation treatment?** |
| | ✓ | | **During the past year, have you received a blood or blood product transfusion or been given immune globulin or antiviral drugs?** |
| | ✓ | | **Have you received any live vaccines in the past 4 weeks** (i.e.Varicella-VAR, Zoster vaccine live-ZVL, Yellow Fever vaccine)? |

☐ *I consent* for MMR vaccination.

☑ *I decline* to receive MMR vaccination at this time.

10-7-19

| Inmate Signature | Witness Signature | Date |
|-----|-----|-----|
| refuse Signature | | 10-7-19 |

☐ Stephen Baker PA-C    ☐ Victoria Balogun, NP    ☐ Hilary Blitch, RN    ☐ Sarah Bur, RN
☐ Jason Christopher, EMT-P   ☐ Jessica Figlenski    ☐ Roberto Ortiz, EMT-P
☐ Marsha Pinnell, RN    ☐ Tim Thomas

| Date | Manufacturer | Lot Number | Expiration Date | Dose | Route | (R) Right (L) Left tricep | Administered by Signature: |
|-----|-----|-----|-----|-----|-----|-----|-----|
| . . | Merck MMRII | S015284 | 5/19/2021 | 0.5 ml | SubQ | LEFT | ☐ Stephen Baker, PA-C   ☐ Victoria Balogun, NP<br>☐ Hilary Blitch, RN   ☐ Jason Christopher, EMT-P<br>☐ Roberto Ortiz, EMT-P   ☐ Marsha Pinnell, RN<br>☐ Lawrence Cross, EMT-P   ☐ Omar Salcido, EMT-P<br>☐ Tim Thomas, RN   ☐ Jessica Figlenski, RN |

| LAST | FIRST | Register Number | Quarters | Facility |
|-----|-----|-----|-----|-----|
| **BELTON** | **MARCUS** | ▉ | **F02-004L** | LOM |

Prescribed By P6190

FCC LOMPOC



EXHIBIT B

Mr. Green,

You inquired as to whether it could be determined if Mr. Belton was told by Medical staff at FCI Lompoc that he would be "written up" or disciplined for seeking medical care or otherwise complaining about COVID-19 symptoms, as Mr. Belton appears to have made such allegation to Counsel. Due to the vagueness of the allegation regarding the staff members from whom the statement came, it is difficult to conduct a thorough review.

Nevertheless, I have searched defendant's electronic files where all reports, violations, written admonitions and adjudications regarding the same are maintained. There is no reference in defendant's file to defendant being written up, admonished or otherwise warned of any consequences on account of seeking medical treatment. On the contrary, patients may seek assistance from medical at any time by simply making a request. A review of Mr. Belton's medical records reveals he has received significant treatment from medical for various issues.

I have also reviewed the electronic administrative remedy file, which contains all grievances filed by inmates who may have any complaints about any condition of confinement, such as the provision of medical care or complaints about staff mistreatment. Although Mr. Belton filed 16 administrative remedies concerning a variety of grievances throughout his incarceration at Lompoc, which includes a prior complaint of staff misconduct and retaliation, there was no record of a grievance submitted alleging he would be written up or retaliated against for seeking medical care. Should Mr. Belton feel he was treated inappropriately by staff, he may file a request for administrative remedy consistent with the provisions of 28 C.F.R. 542, which, as in his past instances, would result in a formal review by institution staff and a written response.


Eric W. Hammonds
Senior Attorney
U.S. Department of Justice
Federal Bureau of Prisons
Western Regional Office CLC
(209) 956-9735

*Please note: At the present time, I am primarily on a telework schedule and if not available on my direct work number, I can be reached via Email or at (832) 865-7925.*

**SENSITIVE / ATTORNEY-CLIENT PRIVILEGED COMMUNICATION**
The information contained in this electronic message and any and all accompanying documents constitutes sensitive information. This information is the property of the U.S. Department of Justice. If you are not the intended recipient of this information, any disclosure, copying, distribution, or the taking of any action in reliance on this information is strictly prohibited. If you received this message in error, please notify us immediately at the above number to make arrangements for its immediate return.